Max R. Tarbox (TX 19639950)
TARBOX LAW, P.C.
2301 Broadway
Lubbock, Texas 79401
Phone: 806.686.4448

Stephen A. McCartin (TX 13374700)
Marcus A. Helt (TX 24052187)
GARDERE WYNNE SEWELL LLP
1601 Elm Street, Suite 3000
Dallas, Texas  75201-4761
Telephone: 214.999.3000

**COUNSEL FOR WALTER O'CHESKEY,
CHAPTER 11 TRUSTEE**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF TEXAS
## AMARILLO DIVISION

| | | |
|---|---|---|
| In re: | § | |
| | § | **Chapter 11** |
| **American Housing Foundation,** | § | |
| | § | |
| Debtor. | § | |
| | § | **Case No.:  09-20232-RLJ** |
| | § | |
| ——————————————— | § | ——————————————— |
| | § | |
| **Walter O'Cheskey, as Chapter 11 Trustee,** | § | |
| | § | |
| Plaintiff, | § | |
| | § | **Adversary No. _____** |
| v. | § | |
| | § | |
| **The Louise Johnson Thomas Trust and** | § | |
| **The Cornelia J. Slemp Trust,** | § | |
| | § | |
| Defendants. | | |

## TRUSTEE'S COMPLAINT AGAINST THE
## LOUISE JOHNSON THOMAS TRUST AND THE CORNELIA
## J. SLEMP TRUST TO AVOID FRAUDULENT OBLIGATIONS, SUBORDINATE
## CERTAIN ALLOWED CLAIMS, AND OBJECTIONS TO CERTAIN CLAIM

Walter O'Cheskey, the chapter 11 trustee (the "**Trustee**") for American Housing

Foundation ("**AHF**" or "**Debtor**"), hereby files this *Complaint* (the "**Complaint**") against

Defendants The Louise Johnson Thomas Trust (the "**Thomas Trust**") and the Cornelia J. Slemp

Trust (the "**Slemp Trust**" and together with the Thomas Trust, the "**Trusts**").   In support of this

Complaint, the Trustee respectfully states as follows:

## I.
### EXECUTIVE SUMMARY

1.    The Trusts have each filed a claim for $200,000 (collectively $400,000 and

referred to herein as the "**Claims**") against AHF arising from a $400,000 loan from Mr. C.C.

Burgess, a principal of Herring Bank, to AHF (the "**Down Payment Note**").   The Down

Payment Note was transferred to the Trusts.   The books and records of AHF indicate that the

Down Payment Note arose from a transfer of property which was disguised as a sale of real

property.   The transaction appears to have been designed to remove an "REO" asset[1] from the

Herring Bank books and to "park" that asset in another entity almost wholly owned by Herring

Bank.    Accordingly, the Claims related to the Down Payment Note executed as part of this

fictitious "sale" should be disallowed in their entirety.

2.    The fictitious sale transaction can be summarized as follows:[2]

- Herring Bank made a $2,864,325 million loan to WCN Enterprises,
  Inc. secured by a lien on the Clarion Inn & Suites (the "**Clarion**")
  located in San Angelo, Texas.   In 2005 Herring Bank foreclosed upon
  and became the owner of the Clarion.   It appears the Clarion was
  vacant and not operating at that time.

- Presumably, Herring Bank tried to sell the Clarion between 2005 and
  2007.

---

[1] REO refers to "real estate owned" by a lending institution.

[2] Attached hereto as Exhibit A is an organizational chart showing how the fictitious sale transaction worked.

- On December 31, 2007, Herring Bank entered into what appears to be a fictitious "sale" transaction set up with Steve Sterquell ("**Sterquell**"). Here is what the records of AHF indicate:

  - In late 2007, Sterquell caused numerous new entities to be formed by Mid-Continent Community Development Corp., a Sterquell affiliate ("**Mid-Continent**"). These entities were MC-CDC-SA, LLC ("**Mid-Continent LLC**"), which was 100% owned by MC-CDC San Angelo, Ltd. (the "**Mid-Continent LP**"). The Mid-Continent LP 2007 and 2008 tax returns and Schedule K-1s reflect that Mid-Continent LP was owned 00.01% by Mid-Continent and **99.99% BY HERRING BANK**. *See* <u>Exhibit B</u> attached hereto.

  - Herring Bank then "sold" the Clarion to Mid-Continent LLC for $3,250,000. Herring Bank provided a non-recourse loan of $2,750,000 to finance the purchase. The amount due seller at closing was $364,192.76. *See* <u>Exhibit C</u> attached hereto. Mr. C.C. Burgess, a principal of Herring Bank, "loaned" AHF $400,000 to make the down payment. *See* <u>Exhibit D</u> attached hereto.

  - AHF did not own any interest in the purchaser and had no economic reason to incur the $400,000 obligation under the Down Payment Note.

  - The Mid-Continent 2007 LLC tax return alleges that the fair market value of the Clarion it purchased for $3,250,000 was really $5,800,000. *See* <u>Exhibit E</u> attached hereto.

  - The Mid-Continent LP 2008 tax return and Schedule K-1s indicate that Herring Bank transferred its 99.99% interest in Mid-Continent LP to AHF during 2008, and that Herring Bank was provided a charitable gift tax deduction of $2,547,295 for the gift (the records contain a "gift letter dated December 31, 2008, in which AHF is acknowledging a gift of an asset with an equity value over the secured debt of $2,547,295 from Mid-Continent LP). *See* <u>Exhibits F and G</u> attached hereto.

  - In fact, in a February 24, 2009 e-mail from Jack Hall of Herring Bank to Sterquell, Mr. Hall asked, "Do we [Herring Bank] have a [sic] interest in MC-CDC San Angelo?" Sterquell responded as follows:

    > You did until December 31, 2008. This was the Hotel that Campbell [Burgess] wanted a charitable gift for. We could not do the gift last year because the Bank had held it in REO. At the end of last year

we reflected that the LLC purchased it and the Bank held an interest in the LLC for long enough to get the charitable gift.

See Exhibit H attached hereto.

- Herring Bank reacquired title to the Clarion on September 7, 2010, by foreclosing its lien securing the Mid-Continent LLC non-recourse note.

• Accordingly, it appears from the AHF records that Herring Bank transferred a vacant and non-operating REO property off its books in exchange for a non-recourse note receivable from an entity it owned. Presumably, Herring Bank could only show that it was financing 85% of the purchase price, so its principal personally "loaned" AHF $400,000 to be used as the down payment. Then the property or the ownership interest in the entity that owned the property was "gifted" to AHF, valuing the property at $5,800,000 for gift tax calculation purposes and therefore providing Herring Bank with a gift tax deduction. Herring Bank then reacquired the same property through foreclosure.

## II.
## JURISDICTION AND VENUE

3.      On April 21, 2009 (the "**Petition Date**"), certain alleged creditors of AHF filed an involuntary petition against AHF pursuant to chapter 11 and section 303 of title 11 of the United States Code (the "**Bankruptcy Code**") thus initiating the involuntary case [Case No. 09-20232] (the "**Involuntary Case**").[3]   On June 11, 2009, AHF filed a voluntary petition pursuant to chapter 11 of the Bankruptcy Code, initiating the voluntary case [Case No. 09-20373] (the "**Voluntary Case**").   On July 17, 2009, the Court entered its *Agreed Order Granting Motion to Consolidate Bankruptcy Cases* [Docket No. 88], consolidating the Voluntary Case and the Involuntary Case into a single case pursuant to Bankruptcy Rule 1015(a).

---

[3] All references to the "Bankruptcy Code" are made to 11 U.S.C. §§ 101 *et seq.*  Unless otherwise indicated, all section references are references to the Bankruptcy Code.

4.     This Court has jurisdiction over this adversary proceeding under 28 U.S.C. §§ 157(a) and (b) and 1334.  This is a core proceeding as defined in 28 U.S.C. § 157(b).  If any part of this adversary proceeding is found to be "non-core" under Bankruptcy Rule 7008, the Trustee consents to the entry of final orders and judgments by this Court.  Venue is proper in this Court under 28 U.S.C. §§ 1408 and 1409.

5.     This Complaint is brought in accordance with Federal Rules of Bankruptcy Procedure 7001, *et seq.*, and seeks relief under sections 105, 510(c), 544, and 548 of the Bankruptcy Code and section 24.005 of the Texas Business and Commerce Code.

### III.
### CAUSES OF ACTION

#### FIRST CAUSE OF ACTION – AVOIDANCE OF FRAUDULENT OBLIGATIONS

6.     The Trustee realleges and incorporates by reference all preceding paragraphs of this Complaint as if fully set forth herein.

7.     In the unlikely event that the obligations under the Down Payment Note are determined to be valid contractual obligations owed by AHF to the Trusts, such obligations should be avoided as fraudulent (the "**Fraudulent Obligations**") under section 548 of the Bankruptcy Code and the Texas Uniform Fraudulent Transfer Act.

8.     Pursuant to section 544(b) of the Bankruptcy Code, the Trustee has the rights of an existing unsecured creditor of AHF.  Section 544(b) of the Bankruptcy Code permits the Trustee to assert claims and causes of action that such creditor could assert under applicable state law.

9.     At all times relevant herein the Trustee in his capacity as such was and is a creditor of AHF.

10.    AHF incurred the Fraudulent Obligations on or within two (2) years of the Petition Date,.

11.    The Fraudulent Obligations were incurred with the actual intent to hinder, delay, or defraud then and future creditors of AHF.

12.    AHF received less than reasonably equivalent value in exchange for the Fraudulent Obligations.

13.    AHF was insolvent at the time it incurred the Fraudulent Obligations.

14.    At the time the Fraudulent Obligation were incurred, AHF was engaged or was about to engage in a business or a transaction for which its remaining assets were unreasonably small in relation to the business or transaction.

15.    At the time each the Fraudulent Obligations were incurred, AHF intended to incur, or believed or reasonably should have believed that it would incur, debts beyond its ability to pay as they became due.

16.    The Fraudulent Obligations are, therefore, avoidable as such under sections 548(a)(1)(A) and (a)(1)(B) of the Bankruptcy Code and TEX. BUS. & COMM. CODE § 24.005.

### SECOND CAUSE OF ACTION – EQUITABLE SUBORDINATION OF THE CLAIMS

17.    In the unlikely event the Claims are not disallowed in their entirety as arising from avoidable fraudulent obligations, the Claims should be equitably subordinated to the claims of legitimate general unsecured creditors for purposes of distribution.  It appears from the records that C.C. Burgess engaged in inequitable conduct, including the conduct described in this Objection, that has resulted in injury to creditors or the conferring of an unfair advantage on or to him.  This inequitable conduct has resulted in harm to the AHF bankruptcy estate and its entire creditor body.  By virtue of the assignments of the Down Payment Note, the Trusts stepped into

the shoes of C.C. Burgess.   Accordingly, pursuant to sections 510(c)(1) and 105(a) of the

Bankruptcy Code, the Claims should be equitably subordinated to the allowed claims of

legitimate general unsecured creditors for distribution purposes.

## IV.
### REQUEST FOR RELIEF

WHEREFORE, the Trustee respectfully requests that this Court enter judgment in his

favor and against the Trusts as follows:

(i)     ordering that the Claims are disallowed in their entirety for all purposes;

(ii)    in the alternative, ordering that the Fraudulent Obligations are avoided and set aside;

(iii)   further in the alternative, ordering that any allowed portion of the Claims is subordinated to the allowed claims of general unsecured creditors for distribution purposes;

(iv)    awarding the Trustee his attorneys' fees and costs of suit; and

(v)     awarding the Trustee all such other and further relief, at law or in equity, to which he may be justly entitled.

Dated: September 10, 2010                    Respectfully submitted,


Max R. Tarbox (TX 19639950)
Tarbox Law, P.C.
2301 Broadway
Lubbock, Texas 79401
Phone: (806) 686-4448
Fax:    (806) 368-9785

And

*/s/ Marcus A. Helt*
Stephen A. McCartin (TX 13374700)
Marcus A. Helt (TX 24052187)
GARDERE WYNNE SEWELL LLP
1601 Elm Street, Suite 3000
Dallas, Texas  75201-4761
Telephone:  214.999.3000
Facsimile:  214.999.4667

**COUNSEL FOR WALTER
O'CHESKEY, CHAPTER 11 TRUSTEE**

# <u>Exhibit A</u>



# Exhibit B

ե51107

| Schedule K-1 | **2007** | | ☐ Final K-1 ☐ Amended K-1 | OMB No. 1545-0099 |
| --- | --- | --- | --- | --- |

**(Form 1065)**

For calendar year 2007, or tax
year beginning _____, 2007
ending _____, _____

Department of the Treasury
Internal Revenue Service

## Partner's Share of Income, Deductions, Credits, etc.
▶ See separate instructions.

**Part I    Information About the Partnership**

**A** Partnership's employer identification number
26-1599882

**B** Partnership's name, address, city, state, and ZIP code
MC-CDC San Angelo, Ltd.
1800 S. Washington, Suite 309
Amarillo, TX 79102

**C** IRS Center where partnership filed return
Ogden, UT

**D** ☐ Check if this is a publicly traded partnership (PTP)

**Part II    Information About the Partner**

**E** Partner's identifying number
76-0580544

**F** Partner's name, address, city, state, and ZIP code
Mid-Continent Community Development Corp.
1800 S. Washington, Suite 309
Amarillo, TX 79102

**G** ☒ General partner or LLC member-manager        ☐ Limited partner or other LLC member

**H** ☒ Domestic partner        ☐ Foreign partner

**I** What type of entity is this partner? **Exempt Org**

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
| --- | --- | --- |
| Profit | 0.01000 % | 0.01000 % |
| Loss | 0.01000 % | 0.01000 % |
| Capital | 0.01000 % | 0.01000 % |

**K** Partner's share of liabilities at year end:
Nonrecourse ........................ $ _____
Qualified nonrecourse financing ........ $ _____
Recourse ........................... $ _____

**L** Partner's capital account analysis:
Beginning capital account ............. $ _____
Capital contributed during the year ..... $ _____
Current year increase (decrease) ...... $ _____ 0.
Withdrawals and distributions .......... $ _____
Ending capital account ................ $ _____ 0.

☒ Tax basis    ☐ GAAP    ☐ Section 704(b) book
☐ Other (explain)

**Part III    Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

| | | |
| --- | --- | --- |
| 1 | Ordinary business income (loss) | 15 Credits |
| 2 | Net rental real estate income (loss) | |
| 3 | Other net rental income (loss) | 16 Foreign transactions |
| 4 | Guaranteed payments | |
| 5 | Interest income | |
| 6a | Ordinary dividends | |
| 6b | Qualified dividends | |
| 7 | Royalties | |
| 8 | Net short-term capital gain (loss) | |
| 9a | Net long-term capital gain (loss) | 17 Alternative minimum tax (AMT) items |
| 9b | Collectibles (28%) gain (loss) | |
| 9c | Unrecaptured section 1250 gain | |
| 10 | Net section 1231 gain (loss) | 18 Tax-exempt income and nondeductible expenses |
| 11 | Other income (loss) | |
| 12 | Section 179 deduction | 19 Distributions |
| 13 | Other deductions | 20 Other information |
| 14 | Self-employment earnings (loss) | |

*See attached statement for additional information.

FOR IRS USE ONLY

BAA For Paperwork Reduction Act Notice, see Instructions for Form 1065.

Schedule **K-1** (Form 1065) 2007

PTPA0312   12/31/07

Schedule K-1 (Form 1065) 2007   **Mid-Continent Community Development Corp.**   26-1599882   Page **2**

**This list identifies the codes used on Schedule K-1 for all partners and provides summarized reporting information for partners who file Form 1040. For detailed reporting and filing information, see the separate Partner's Instructions for Schedule K-1 and the instructions for your income tax return.**

| | | |
|---|---|---|
| **1** | **Ordinary business income (loss).** You must first determine whether the income (loss) is passive or nonpassive. Then enter on your return as follows: | *Report on* |
| | Passive loss | See the Partner's Instructions |
| | Passive income | Schedule E, line 28, column (g) |
| | Nonpassive loss | Schedule E, line 28, column (h) |
| | Nonpassive income | Schedule E, line 28, column (j) |
| **2** | **Net rental real estate income (loss)** | See the Partner's Instructions |
| **3** | **Other net rental income (loss)** | |
| | Net income | Schedule E, line 28, column (g) |
| | Net loss | See the Partner's Instructions |
| **4** | **Guaranteed payments** | Schedule E, line 28, column (j) |
| **5** | **Interest income** | Form 1040, line 8a |
| **6a** | **Ordinary dividends** | Form 1040, line 9a |
| **6b** | **Qualified dividends** | Form 1040, line 9b |
| **7** | **Royalties** | Schedule E, line 4 |
| **8** | **Net short-term capital gain (loss)** | Schedule D, line 5, column (f) |
| **9a** | **Net long-term capital gain (loss)** | Schedule D, line 12, column (f) |
| **9b** | **Collectibles (28%) gain (loss)** | 28% Rate Gain Worksheet, line 4 (Schedule D Instructions) |
| **9c** | **Unrecaptured section 1250 gain** | See the Partner's Instructions |
| **10** | **Net section 1231 gain (loss)** | See the Partner's Instructions |
| **11** | **Other income (loss)** | |
| | **Code** | |
| | A Other portfolio income (loss) | See the Partner's Instructions |
| | B Involuntary conversions | See the Partner's Instructions |
| | C Section 1256 contracts and straddles | Form 6781, line 1 |
| | D Mining exploration costs recapture | See Pub 535 |
| | E Cancellation of debt | Form 1040, line 21 or Form 982 |
| | F Other income (loss) | See the Partner's Instructions |
| **12** | **Section 179 deduction** | See the Partner's Instructions |
| **13** | **Other deductions** | |
| | A Cash contributions (50%) | |
| | B Cash contributions (30%) | |
| | C Noncash contributions (50%) | |
| | D Noncash contributions (30%) | See the Partner's Instructions |
| | E Capital gain property to a 50% organization (30%) | |
| | F Capital gain property (20%) | |
| | G Investment interest expense | Form 4952, line 1 |
| | H Deductions — royalty income | Schedule E, line 18 |
| | I Section 59(e)(2) expenditures | See the Partner's Instructions |
| | J Deductions — portfolio (2% floor) | Schedule A, line 23 |
| | K Deductions — portfolio (other) | Schedule A, line 28 |
| | L Amounts paid for medical insurance | Schedule A, line 1 or Form 1040, line 29 |
| | M Educational assistance benefits | See the Partner's Instructions |
| | N Dependent care benefits | Form 2441, line 14 |
| | O Preproductive period expenses | See the Partner's Instructions |
| | P Commercial revitalization deduction from rental real estate activities | See Form 8582 Instructions |
| | Q Pensions and IRAs | See the Partner's Instructions |
| | R Reforestation expense deduction | See the Partner's Instructions |
| | S Domestic production activities information | See Form 8903 Instructions |
| | T Qualified production activities income | Form 8903, line 7 |
| | U Employer's W-2 wages | Form 8903, line 15 |
| | V Other deductions | See the Partner's Instructions |
| **14** | **Self-employment earnings (loss)** | |
| | **Note.** *If you have a section 179 deduction or any partner-level deductions, see the Partner's Instructions before completing Schedule SE.* | |
| | A Net earnings (loss) from self-employment | Schedule SE, Section A or B |
| | B Gross farming or fishing income | See the Partner's Instructions |
| | C Gross non-farm income | See the Partner's Instructions |
| **15** | **Credits** | |
| | A Low-income housing credit (section 42(j)(5)) | |
| | B Low-income housing credit (other) | |
| | C Qualified rehabilitation expenditures (rental real estate) | See the Partner's Instructions |
| | D Other rental real estate credits | |
| | E Other rental credits | |
| | F Undistributed capital gains credit | Form 1040, line 70; check box a |
| | G Credit for alcohol used as fuel | |
| | H Work opportunity credit | |
| | I Welfare-to-work credit | See the Partner's Instructions |
| | J Disabled access credit | |

| | | |
|---|---|---|
| | **Code** | *Report on* |
| | K Empowerment zone and renewal community employment credit | Form 8844, line 3 |
| | L Credit for increasing research activities | |
| | M New markets credit | See the Partner's Instructions |
| | N Credit for employer social security and Medicare taxes | |
| | O Backup withholding | Form 1040, line 64 |
| | P Other credits | See the Partner's Instructions |
| **16** | **Foreign transactions** | |
| | A Name of country or U.S. possession | |
| | B Gross income from all sources | Form 1116, Part I |
| | C Gross income sourced at partner level | |
| | *Foreign gross income sourced at partnership level* | |
| | D Passive category | |
| | E General category | Form 1116, Part I |
| | F Other | |
| | *Deductions allocated and apportioned at partner level* | |
| | G Interest expense | Form 1116, Part I |
| | H Other | Form 1116, Part I |
| | *Deductions allocated and apportioned at partnership level to foreign source income* | |
| | I Passive category | |
| | J General category | Form 1116, Part I |
| | K Other | |
| | *Other information* | |
| | L Total foreign taxes paid | Form 1116, Part II |
| | M Total foreign taxes accrued | Form 1116, Part II |
| | N Reduction in taxes available for credit | Form 1116, line 12 |
| | O Foreign trading gross receipts | Form 8873 |
| | P Extraterritorial income exclusion | Form 8873 |
| | Q Other foreign transactions | See the Partner's Instructions |
| **17** | **Alternative minimum tax (AMT) items** | |
| | A Post-1986 depreciation adjustment | |
| | B Adjusted gain or loss | See the Partner's Instructions and the Instructions for Form 6251 |
| | C Depletion (other than oil & gas) | |
| | D Oil, gas, & geothermal — gross income | |
| | E Oil, gas, & geothermal — deductions | |
| | F Other AMT items | |
| **18** | **Tax-exempt income and nondeductible expenses** | |
| | A Tax-exempt interest income | Form 1040, line 8b |
| | B Other tax-exempt income | See the Partner's Instructions |
| | C Nondeductible expenses | See the Partner's Instructions |
| **19** | **Distributions** | |
| | A Cash and marketable securities | See the Partner's Instructions |
| | B Other property | See the Partner's Instructions |
| **20** | **Other information** | |
| | A Investment income | Form 4952, line 4a |
| | B Investment expenses | Form 4952, line 5 |
| | C Fuel tax credit information | Form 4136 |
| | D Qualified rehabilitation expenditures (other than rental real estate) | See the Partner's Instructions |
| | E Basis of energy property | See the Partner's Instructions |
| | F Recapture of low-income housing credit (section 42(j)(5)) | Form 8611, line 8 |
| | G Recapture of low-income housing credit (other) | Form 8611, line 8 |
| | H Recapture of investment credit | Form 4255 |
| | I Recapture of other credits | See the Partner's Instructions |
| | J Look-back interest — completed long-term contracts | See Form 8697 |
| | K Look-back interest — income forecast method | See Form 8866 |
| | L Dispositions of property with section 179 deductions | |
| | M Recapture of section 179 deduction | |
| | N Interest expense for corporate partners | |
| | O Section 453(l)(3) information | |
| | P Section 453A(c) information | See the Partner's Instructions |
| | Q Section 1260(b) information | |
| | R Interest allocable to production expenditures | |
| | S CCF nonqualified withdrawals | |
| | T Information needed to figure depletion — oil and gas | |
| | U Amortization of reforestation costs | |
| | V Unrelated business taxable income | |
| | W Other information | |

PTPA0312   12/31/07

651107

| ☐ Final K-1 | ☐ Amended K-1 | OMB No. 1545-0099 |

**Schedule K-1**
**(Form 1065)**

Department of the Treasury
Internal Revenue Service

**2007**

For calendar year 2007, or tax
year beginning _____, 2007
ending _____, ____

**Partner's Share of Income, Deductions, Credits, etc.**  ► See separate instructions.

### Part I   Information About the Partnership

**A** Partnership's employer identification number
26-1599882

**B** Partnership's name, address, city, state, and ZIP code
MC-CDC San Angelo, Ltd.
1800 S. Washington, Suite 309
Amarillo, TX 79102

**C** IRS Center where partnership filed return
Ogden, UT

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II   Information About the Partner

**E** Partner's identifying number
75-0330569

**F** Partner's name, address, city, state, and ZIP code
Herring Bank
2201 Civic Circle
Amarillo, TX 79109

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H** ☒ Domestic partner   ☐ Foreign partner

**I** What type of entity is this partner? **Nominee-C**

**J** Partner's share of profit, loss, and capital:

|        | Beginning    | Ending       |
|--------|--------------|--------------|
| Profit | 99.99000 %   | 99.99000 %   |
| Loss   | 99.99000 %   | 99.99000 %   |
| Capital| 99.99000 %   | 99.99000 %   |

**K** Partner's share of liabilities at year end:
Nonrecourse ......................... $ _____
Qualified nonrecourse financing........ $ _____
Recourse ........................... $ _____

**L** Partner's capital account analysis:
Beginning capital account ............. $ _____
Capital contributed during the year..... $ _____
Current year increase (decrease) ...... $ _____ 0.
Withdrawals and distributions......... $ _____
Ending capital account ............... $ _____ 0.

☒ Tax basis   ☐ GAAP   ☐ Section 704(b) book
☐ Other (explain)

### Part III   Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| # | Item | # | Item |
|---|------|---|------|
| 1 | Ordinary business income (loss) | 15 | Credits |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | 16 | Foreign transactions |
| 4 | Guaranteed payments | | |
| 5 | Interest income | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | | |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | | |
| 9a | Net long-term capital gain (loss) | 17 | Alternative minimum tax (AMT) items |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | | |
| 10 | Net section 1231 gain (loss) | 18 | Tax-exempt income and nondeductible expenses |
| 11 | Other income (loss) | | |
| 12 | Section 179 deduction | 19 | Distributions |
| 13 | Other deductions | 20 | Other information |
| 14 | Self-employment earnings (loss) | | |

*See attached statement for additional information.

FOR IRS USE ONLY

Schedule K-1 (Form 1065) 2007    **Herring Bank**    26-1599882    Page **2**

**This list identifies the codes used on Schedule K-1 for all partners and provides summarized reporting information for partners who file Form 1040. For detailed reporting and filing information, see the separate Partner's Instructions for Schedule K-1 and the Instructions for your income tax return.**

| | | Report on |
|---|---|---|
| **1** | **Ordinary business income (loss).** You must first determine whether the income (loss) is passive or nonpassive. Then enter on your return as follows: | |
| | Passive loss | See the Partner's Instructions |
| | Passive income | Schedule E, line 28, column (g) |
| | Nonpassive loss | Schedule E, line 28, column (h) |
| | Nonpassive income | Schedule E, line 28, column (j) |
| **2** | **Net rental real estate income (loss)** | See the Partner's Instructions |
| **3** | **Other net rental income (loss)** | |
| | Net income | Schedule E, line 28, column (g) |
| | Net loss | See the Partner's Instructions |
| **4** | **Guaranteed payments** | Schedule E, line 28, column (j) |
| **5** | **Interest income** | Form 1040, line 8a |
| **6a** | **Ordinary dividends** | Form 1040, line 9a |
| **6b** | **Qualified dividends** | Form 1040, line 9b |
| **7** | **Royalties** | Schedule E, line 4 |
| **8** | **Net short-term capital gain (loss)** | Schedule D, line 5, column (f) |
| **9a** | **Net long-term capital gain (loss)** | Schedule D, line 12, column (f) |
| **9b** | **Collectibles (28%) gain (loss)** | 28% Rate Gain Worksheet, line 4 (Schedule D Instructions) |
| **9c** | **Unrecaptured section 1250 gain** | See the Partner's Instructions |
| **10** | **Net section 1231 gain (loss)** | See the Partner's Instructions |
| **11** | **Other income (loss)** | |
| | **Code** | |
| | A  Other portfolio income (loss) | See the Partner's Instructions |
| | B  Involuntary conversions | See the Partner's Instructions |
| | C  Section 1256 contracts and straddles | Form 6781, line 1 |
| | D  Mining exploration costs recapture | See Pub 535 |
| | E  Cancellation of debt | Form 1040, line 21 or Form 982 |
| | F  Other income (loss) | See the Partner's Instructions |
| **12** | **Section 179 deduction** | See the Partner's Instructions |
| **13** | **Other deductions** | |
| | A  Cash contributions (50%) | |
| | B  Cash contributions (30%) | |
| | C  Noncash contributions (50%) | See the Partner's Instructions |
| | D  Noncash contributions (30%) | |
| | E  Capital gain property to a 50% organization (30%) | |
| | F  Capital gain property (20%) | |
| | G  Investment interest expense | Form 4952, line 1 |
| | H  Deductions — royalty income | Schedule E, line 18 |
| | I  Section 59(e)(2) expenditures | See the Partner's Instructions |
| | J  Deductions — portfolio (2% floor) | Schedule A, line 23 |
| | K  Deductions — portfolio (other) | Schedule A, line 28 |
| | L  Amounts paid for medical insurance | Schedule A, line 1 or Form 1040, line 29 |
| | M  Educational assistance benefits | See the Partner's Instructions |
| | N  Dependent care benefits | Form 2441, line 14 |
| | O  Preproductive period expenses | See the Partner's Instructions |
| | P  Commercial revitalization deduction from rental real estate activities | See Form 8582 Instructions |
| | Q  Pensions and IRAs | See the Partner's Instructions |
| | R  Reforestation expense deduction | See the Partner's Instructions |
| | S  Domestic production activities information | See Form 8903 Instructions |
| | T  Qualified production activities income | Form 8903, line 7 |
| | U  Employer's W-2 wages | Form 8903, line 15 |
| | V  Other deductions | See the Partner's Instructions |
| **14** | **Self-employment earnings (loss)** | |
| | *Note. If you have a section 179 deduction or any partner-level deductions, see the Partner's Instructions before completing Schedule SE.* | |
| | A  Net earnings (loss) from self-employment | Schedule SE, Section A or B |
| | B  Gross farming or fishing income | See the Partner's Instructions |
| | C  Gross non-farm income | See the Partner's Instructions |
| **15** | **Credits** | |
| | A  Low-income housing credit (section 42(j)(5)) | |
| | B  Low-income housing credit (other) | |
| | C  Qualified rehabilitation expenditures (rental real estate) | See the Partner's Instructions |
| | D  Other rental real estate credits | |
| | E  Other rental credits | |
| | F  Undistributed capital gains credit | Form 1040, line 70; check box a |
| | G  Credit for alcohol used as fuel | |
| | H  Work opportunity credit | See the Partner's Instructions |
| | I  Welfare-to-work credit | |
| | J  Disabled access credit | |

| | | Report on |
|---|---|---|
| | **Code** | |
| | K  Empowerment zone and renewal community employment credit | Form 8844, line 3 |
| | L  Credit for increasing research activities | See the Partner's Instructions |
| | M  New markets credit | |
| | N  Credit for employer social security and Medicare taxes | |
| | O  Backup withholding | Form 1040, line 64 |
| | P  Other credits | See the Partner's Instructions |
| **16** | **Foreign transactions** | |
| | A  Name of country or U.S. possession | |
| | B  Gross income from all sources | Form 1116, Part I |
| | C  Gross income sourced at partner level | |
| | *Foreign gross income sourced at partnership level* | |
| | D  Passive category | |
| | E  General category | Form 1116, Part I |
| | F  Other | |
| | *Deductions allocated and apportioned at partner level* | |
| | G  Interest expense | Form 1116, Part I |
| | H  Other | Form 1116, Part I |
| | *Deductions allocated and apportioned at partnership level to foreign source income* | |
| | I  Passive category | |
| | J  General category | Form 1116, Part I |
| | K  Other | |
| | *Other information* | |
| | L  Total foreign taxes paid | Form 1116, Part II |
| | M  Total foreign taxes accrued | Form 1116, Part II |
| | N  Reduction in taxes available for credit | Form 1116, line 12 |
| | O  Foreign trading gross receipts | Form 8873 |
| | P  Extraterritorial income exclusion | Form 8873 |
| | Q  Other foreign transactions | See the Partner's Instructions |
| **17** | **Alternative minimum tax (AMT) items** | |
| | A  Post-1986 depreciation adjustment | |
| | B  Adjusted gain or loss | See the Partner's Instructions and the Instructions for Form 6251 |
| | C  Depletion (other than oil & gas) | |
| | D  Oil, gas, & geothermal — gross income | |
| | E  Oil, gas, & geothermal — deductions | |
| | F  Other AMT items | |
| **18** | **Tax-exempt income and nondeductible expenses** | |
| | A  Tax-exempt interest income | Form 1040, line 8b |
| | B  Other tax-exempt income | See the Partner's Instructions |
| | C  Nondeductible expenses | See the Partner's Instructions |
| **19** | **Distributions** | |
| | A  Cash and marketable securities | See the Partner's Instructions |
| | B  Other property | See the Partner's Instructions |
| **20** | **Other information** | |
| | A  Investment income | Form 4952, line 4a |
| | B  Investment expenses | Form 4952, line 5 |
| | C  Fuel tax credit information | Form 4136 |
| | D  Qualified rehabilitation expenditures (other than rental real estate) | See the Partner's Instructions |
| | E  Basis of energy property | See the Partner's Instructions |
| | F  Recapture of low-income housing credit (section 42(j)(5)) | Form 8611, line 8 |
| | G  Recapture of low-income housing credit (other) | Form 8611, line 8 |
| | H  Recapture of investment credit | Form 4255 |
| | I  Recapture of other credits | See the Partner's Instructions |
| | J  Look-back interest — completed long-term contracts | See Form 8697 |
| | K  Look-back interest — income forecast method | See Form 8866 |
| | L  Dispositions of property with section 179 deductions | |
| | M  Recapture of section 179 deduction | |
| | N  Interest expense for corporate partners | |
| | O  Section 453(l)(3) information | |
| | P  Section 453A(c) information | See the Partner's Instructions |
| | Q  Section 1260(b) information | |
| | R  Interest allocable to production expenditures | |
| | S  CCF nonqualified withdrawals | |
| | T  Depletion information — oil and gas | |
| | U  Amortization of reforestation costs | |
| | V  Unrelated business taxable income | |
| | W  Other information | |

PTPA0312   12/31/07

Schedule K-1 (Form 1065) 2007

651108

**Schedule K-1**
**(Form 1065)**

Department of the Treasury
Internal Revenue Service

## 2008

For calendar year 2008, or tax
year beginning _____ , 2008
ending _____

OMB No. 1545-0099

**Partner's Share of Income, Deductions,
Credits, etc.**  ► See separate instructions.

[X] Final K-1    [ ] Amended K-1

| **Part III** | **Partner's Share of Current Year Income, Deductions, Credits, and Other Items** |
|---|---|

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss)<br>0. | 15 | Credits |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | 16 | Foreign transactions |
| 4 | Guaranteed payments | | |
| 5 | Interest income | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | | |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | | |
| 9a | Net long-term capital gain (loss)<br>143. | 17 | Alternative minimum tax (AMT) items |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | | |
| 10 | Net section 1231 gain (loss) | 18 | Tax-exempt income and nondeductible expenses |
| 11 | Other income (loss) | | |
| 12 | Section 179 deduction | 19 | Distributions |
| 13 | Other deductions<br>E                        255. | 20 | Other information |
| 14 | Self-employment earnings (loss) | | |

*See attached statement for additional information.

### Part I — Information About the Partnership

**A** Partnership's employer identification number
26-1599882

**B** Partnership's name, address, city, state, and ZIP code
MC-CDC San Angelo, Ltd.
1800 S. Washington, Suite 309
Amarillo, TX 79102

**C** IRS Center where partnership filed return
Ogden, UT

**D** [ ] Check if this is a publicly traded partnership (PTP)

### Part II — Information About the Partner

**E** Partner's identifying number
76-0580544

**F** Partner's name, address, city, state, and ZIP code
Mid-Continent Community Development Corp.
1800 S. Washington, Suite 309
Amarillo, TX 79102

**G** [X] General partner or LLC member-manager    [ ] Limited partner or other LLC member

**H** [X] Domestic partner    [ ] Foreign partner

**I** What type of entity is this partner? Exempt Org

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 0.01000 % | 0.00000 % |
| Loss | 0.01000 % | 0.00000 % |
| Capital | 0.01000 % | 0.00000 % |

**K** Partner's share of liabilities at year end:
Nonrecourse ........................ $ _____
Qualified nonrecourse financing ....... $ _____ 0.
Recourse ........................... $ _____

**L** Partner's capital account analysis:
Beginning capital account ........... $ _____ 0.
Capital contributed during the year ..... $ _____ 112.
Current year increase (decrease) ..... $ _____ -112.
Withdrawals and distributions ......... $ _____
Ending capital account ............... $ _____ 0.

[X] Tax basis   [ ] GAAP   [ ] Section 704(b) book
[ ] Other (explain)

(Right margin: F O R   I R S   U S E   O N L Y)

Schedule K-1 (Form 1065) 2008

PTPA0312   12/15/08

Schedule K-1 (Form 1065) 2008    **Mid-Continent Community Development Corp.**    26-1599882    Page 2

This list identifies the codes used on Schedule K-1 for all partners and provides summarized reporting information for partners who file Form 1040. For detailed reporting and filing information, see the separate Partner's Instructions for Schedule K-1 and the instructions for your income tax return.

| | | | | |
|---|---|---|---|---|
| **1** | **Ordinary business income (loss).** Determine whether the income (loss) is passive or nonpassive and enter on your return as follows. | | **Code** | **Report on** |
| | | **Report on** | **J** Work opportunity credit | Form 5884, line 3 |
| | Passive loss | Schedule E, line 28, column (g) | **K** Disabled access credit | See the Partner's Instructions |
| | Passive income | Schedule E, line 28, column (h) | **L** Empowerment zone and renewal community employment credit | Form 8844, line 3 |
| | Nonpassive loss | Schedule E, line 28, column (h) | **M** Credit for increasing research activities | See the Partner's Instructions |
| | Nonpassive income | Schedule E, line 28, column (j) | **N** Credit for employer social security and Medicare taxes | Form 8846, line 5 |
| **2** | **Net rental real estate income (loss)** | See the Partner's Instructions | **O** Backup withholding | Form 1040, line 62 |
| **3** | **Other net rental income (loss)** | | **P** Other credits | See the Partner's Instructions |
| | Net income | Schedule E, line 28, column (g) | **16** **Foreign transactions** | |
| | Net loss | See the Partner's Instructions | **A** Name of country or U.S. possession | |
| **4** | **Guaranteed payments** | Schedule E, line 28, column (j) | **B** Gross income from all sources | Form 1116, Part I |
| **5** | **Interest income** | Form 1040, line 8a | **C** Gross income sourced at partner level | |
| **6a** | **Ordinary dividends** | Form 1040, line 9a | **Foreign gross income sourced at partnership level** | |
| **6b** | **Qualified dividends** | Form 1040, line 9b | **D** Passive category | |
| **7** | **Royalties** | Schedule E, line 4 | **E** General category | Form 1116, Part I |
| **8** | **Net short-term capital gain (loss)** | Schedule D, line 5, column (f) | **F** Other | |
| **9a** | **Net long-term capital gain (loss)** | Schedule D, line 12, column (f) | **Deductions allocated and apportioned at partner level** | |
| **9b** | **Collectibles (28%) gain (loss)** | 28% Rate Gain Worksheet, line 4 (Schedule D Instructions) | **G** Interest expense | Form 1116, Part I |
| | | | **H** Other | Form 1116, Part I |
| **9c** | **Unrecaptured section 1250 gain** | See the Partner's Instructions | **Deductions allocated and apportioned at partnership level to foreign source income** | |
| **10** | **Net section 1231 gain (loss)** | See the Partner's Instructions | **I** Passive category | |
| **11** | **Other income (loss)** | | **J** General category | Form 1116, Part I |
| | **Code** | | **K** Other | |
| | **A** Other portfolio income (loss) | See the Partner's Instructions | **Other information** | |
| | **B** Involuntary conversions | See the Partner's Instructions | **L** Total foreign taxes paid | Form 1116, Part II |
| | **C** Section 1256 contracts and straddles | Form 6781, line 1 | **M** Total foreign taxes accrued | Form 1116, Part II |
| | **D** Mining exploration costs recapture | See Pub 535 | **N** Reduction in taxes available for credit | Form 1116, line 12 |
| | **E** Cancellation of debt | Form 1040, line 21 or Form 982 | **O** Foreign trading gross receipts | Form 8873 |
| | **F** Other income (loss) | See the Partner's Instructions | **P** Extraterritorial income exclusion | Form 8873 |
| **12** | **Section 179 deduction** | See the Partner's Instructions | **Q** Other foreign transactions | See the Partner's Instructions |
| **13** | **Other deductions** | | **17** **Alternative minimum tax (AMT) items** | |
| | **A** Cash contributions (50%) | | **A** Post-1986 depreciation adjustment | |
| | **B** Cash contributions (30%) | | **B** Adjusted gain or loss | |
| | **C** Noncash contributions (50%) | See the Partner's Instructions | **C** Depletion (other than oil & gas) | See the Partner's Instructions and the Instructions for Form 6251 |
| | **D** Noncash contributions (30%) | | **D** Oil, gas, & geothermal — gross income | |
| | **E** Capital gain property to a 50% organization (30%) | | **E** Oil, gas, & geothermal — deductions | |
| | **F** Capital gain property (20%) | | **F** Other AMT items | |
| | **G** Contributions (100%) | | **18** **Tax-exempt income and nondeductible expenses** | |
| | **H** Investment interest expense | Form 4952, line 1 | **A** Tax-exempt interest income | Form 1040, line 8b |
| | **I** Deductions — royalty income | Schedule E, line 18 | **B** Other tax-exempt income | See the Partner's Instructions |
| | **J** Section 59(e)(2) expenditures | See the Partner's Instructions | **C** Nondeductible expenses | See the Partner's Instructions |
| | **K** Deductions — portfolio (2% floor) | Schedule A, line 23 | **19** **Distributions** | |
| | **L** Deductions — portfolio (other) | Schedule A, line 28 | **A** Cash and marketable securities | |
| | **M** Amounts paid for medical insurance | Schedule A, line 1 or Form 1040, line 29 | **B** Other property | See Partner's Instructions |
| | **N** Educational assistance benefits | See the Partner's Instructions | **C** Distribution subject to section 737 | |
| | **O** Dependent care benefits | Form 2441, line 14 | **20** **Other Information** | |
| | **P** Preproductive period expenses | See the Partner's Instructions | **A** Investment income | Form 4952, line 4a |
| | **Q** Commercial revitalization deduction from rental real estate activities | See Form 8582 Instructions | **B** Investment expenses | Form 4952, line 5 |
| | **R** Pensions and IRAs | See the Partner's Instructions | **C** Fuel tax credit information | Form 4136 |
| | **S** Reforestation expense deduction | See the Partner's Instructions | **D** Qualified rehabilitation expenditures (other than rental real estate) | See the Partner's Instructions |
| | **T** Domestic production activities information | See Form 8903 Instructions | **E** Basis of energy property | See the Partner's Instructions |
| | **U** Qualified production activities income | Form 8903, line 7 | **F** Recapture of low-income housing credit (section 42(j)(5)) | Form 8611, line 8 |
| | **V** Employer's W-2 wages | Form 8903, line 15 | **G** Recapture of low-income housing credit (other) | Form 8611, line 8 |
| | **W** Other deductions | See the Partner's Instructions | **H** Recapture of investment credit | Form 4255 |
| **14** | **Self-employment earnings (loss)** | | **I** Recapture of other credits | See the Partner's Instructions |
| | *Note. If you have a section 179 deduction or any partner-level deductions, see the Partner's Instructions before completing Schedule SE.* | | **J** Look-back interest — completed long-term contracts | See Form 8697 |
| | **A** Net earnings (loss) from self-employment | Schedule SE, Section A or B | **K** Look-back interest — income forecast method | See Form 8866 |
| | **B** Gross farming or fishing income | See the Partner's Instructions | **L** Dispositions of property with section 179 deductions | |
| | **C** Gross non-farm income | See the Partner's Instructions | **M** Recapture of section 179 deduction | |
| **15** | **Credits** | | **N** Interest expense for corporate partners | |
| | **A** Low-income housing credit (section 42(j)(5)) from pre-2008 buildings | See the Partner's Instructions | **O** Section 453(l)(3) information | |
| | **B** Low-income housing credit (other) from pre-2008 buildings | See the Partner's Instructions | **P** Section 453A(c) information | See the Partner's Instructions |
| | **C** Low-income housing credit (section 42(j)(5)) from post-2007 buildings | Form 8586, line 11 | **Q** Section 1260(b) information | |
| | **D** Low-income housing credit (other) from post-2007 buildings | Form 8586, line 11 | **R** Interest allocable to production expenditures | |
| | **E** Qualified rehabilitation expenditures (rental real estate) | See the Partner's Instructions | **S** CCF nonqualified withdrawals | |
| | **F** Other rental real estate credits | | **T** Depletion information — oil and gas | |
| | **G** Other rental credits | | **U** Amortization of reforestation costs | |
| | **H** Undistributed capital gains credit | Form 1040, line 68; check box a | **V** Unrelated business taxable income | |
| | **I** Alcohol and cellulosic biofuel fuels credit | Form 6478, line 9 | **W** Precontribution gain (loss) | |
| | | | **X** Other information | |

651108

| | |
|---|---|
| **Schedule K-1** (Form 1065)<br>Department of the Treasury<br>Internal Revenue Service | **2008**<br>For calendar year 2008, or tax<br>year beginning _____ , 2008<br>ending _____ |

**Partner's Share of Income, Deductions, Credits, etc.**   ► See separate Instructions.

| ☒ Final K-1 | ☐ Amended K-1 | OMB No. 1545-0099 |
|---|---|---|

**Part III** **Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

### Part I   Information About the Partnership

A  Partnership's employer identification number
26-1599882

B  Partnership's name, address, city, state, and ZIP code
MC-CDC San Angelo, Ltd.
1800 S. Washington, Suite 309
Amarillo, TX 79102

C  IRS Center where partnership filed return
Ogden, UT

D  ☐ Check if this is a publicly traded partnership (PTP)

### Part II   Information About the Partner

E  Partner's identifying number
75-0330569

F  Partner's name, address, city, state, and ZIP code
Herring Bank
2201 Civic Circle
Amarillo, TX 79109

G  ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

H  ☒ Domestic partner   ☐ Foreign partner

I  What type of entity is this partner? Nominee-C

J  Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 99.99000 % | 0.00000 % |
| Loss | 99.99000 % | 0.00000 % |
| Capital | 99.99000 % | 0.00000 % |

K  Partner's share of liabilities at year end:
Nonrecourse ......................... $ _____
Qualified nonrecourse financing........ $ _____ 0.
Recourse ............................ $ _____

L  Partner's capital account analysis:
Beginning capital account ............. $ _____ 0.
Capital contributed during the year..... $ 1,119,033.
Current year increase (decrease) ...... $ -1,119,033.
Withdrawals and distributions.......... $ _____
Ending capital account................ $ _____ 0.

☒ Tax basis   ☐ GAAP   ☐ Section 704(b) book
☐ Other (explain)

| | | | | |
|---|---|---|---|---|
| 1 | Ordinary business income (loss)<br>-178. | 15 | Credits |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | 16 | Foreign transactions |
| 4 | Guaranteed payments | | |
| 5 | Interest income | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | | |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | | |
| 9a | Net long-term capital gain (loss)<br>1,428,440. | 17 | Alternative minimum tax (AMT) items |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | | |
| 10 | Net section 1231 gain (loss) | 18 | Tax-exempt income and nondeductible expenses |
| 11 | Other income (loss) | | |
| | | 19 | Distributions |
| 12 | Section 179 deduction | | |
| 13 | Other deductions<br>E       2,547,295. | 20 | Other information |
| 14 | Self-employment earnings (loss) | | |

*See attached statement for additional information.

F O R   I R S   U S E   O N L Y

Schedule K-1 (Form 1065) 2008  **Herring Bank**                                    26-1599882                    Page 2

This list identifies the codes used on Schedule K-1 for all partners and provides summarized reporting information for partners who file Form 1040. For detailed reporting and filing information, see the separate Partner's Instructions for Schedule K-1 and the instructions for your income tax return.

| | | |
|---|---|---|
| **1** | Ordinary business income (loss). Determine whether the income (loss) is passive or nonpassive and enter on your return as follows. | |
| | | *Report on* |
| | Passive loss | See the Partner's Instructions |
| | Passive income | Schedule E, line 28, column (g) |
| | Nonpassive loss | Schedule E, line 28, column (h) |
| | Nonpassive income | Schedule E, line 28, column (j) |
| **2** | Net rental real estate income (loss) | See the Partner's Instructions |
| **3** | Other net rental income (loss) | |
| | Net income | Schedule E, line 28, column (g) |
| | Net loss | See the Partner's Instructions |
| **4** | Guaranteed payments | Schedule E, line 28, column (j) |
| **5** | Interest income | Form 1040, line 8a |
| **6a** | Ordinary dividends | Form 1040, line 9a |
| **6b** | Qualified dividends | Form 1040, line 9b |
| **7** | Royalties | Schedule E, line 4 |
| **8** | Net short-term capital gain (loss) | Schedule D, line 5, column (f) |
| **9a** | Net long-term capital gain (loss) | Schedule D, line 12, column (f) |
| **9b** | Collectibles (28%) gain (loss) | 28% Rate Gain Worksheet, line 4 (Schedule D Instructions) |
| **9c** | Unrecaptured section 1250 gain | See the Partner's Instructions |
| **10** | Net section 1231 gain (loss) | See the Partner's Instructions |
| **11** | Other income (loss) | |
| | *Code* | |
| | A Other portfolio income (loss) | See the Partner's Instructions |
| | B Involuntary conversions | See the Partner's Instructions |
| | C Section 1256 contracts and straddles | Form 6781, line 1 |
| | D Mining exploration costs recapture | See Pub 535 |
| | E Cancellation of debt | Form 1040, line 21 or Form 982 |
| | F Other income (loss) | See the Partner's Instructions |
| **12** | Section 179 deduction | See the Partner's Instructions |
| **13** | Other deductions | |
| | A Cash contributions (50%) | |
| | B Cash contributions (30%) | |
| | C Noncash contributions (50%) | |
| | D Noncash contributions (30%) | See the Partner's Instructions |
| | E Capital gain property to a 50% organization (30%) | |
| | F Capital gain property (20%) | |
| | G Contributions (100%) | |
| | H Investment interest expense | Form 4952, line 1 |
| | I Deductions — royalty income | Schedule E, line 18 |
| | J Section 59(e)(2) expenditures | See the Partner's Instructions |
| | K Deductions — portfolio (2% floor) | Schedule A, line 23 |
| | L Deductions — portfolio (other) | Schedule A, line 28 |
| | M Amounts paid for medical insurance | Schedule A, line 1 or Form 1040, line 29 |
| | N Educational assistance benefits | See the Partner's Instructions |
| | O Dependent care benefits | Form 2441, line 14 |
| | P Preproductive period expenses | See the Partner's Instructions |
| | Q Commercial revitalization deduction from rental real estate activities | See Form 8582 Instructions |
| | R Pensions and IRAs | See the Partner's Instructions |
| | S Reforestation expense deduction | See the Partner's Instructions |
| | T Domestic production activities information | See Form 8903 Instructions |
| | U Qualified production activities income | Form 8903, line 7 |
| | V Employer's W-2 wages | Form 8903, line 15 |
| | W Other deductions | See the Partner's Instructions |
| **14** | Self-employment earnings (loss) | |

Note. If you have a section 179 deduction or any partner-level deductions, see the Partner's Instructions before completing Schedule SE.

| | | |
|---|---|---|
| | A Net earnings (loss) from self-employment | Schedule SE, Section A or B |
| | B Gross farming or fishing income | See the Partner's Instructions |
| | C Gross non-farm income | See the Partner's Instructions |
| **15** | Credits | |
| | A Low-income housing credit (section 42(j)(5)) from pre-2008 buildings | See the Partner's Instructions |
| | B Low-income housing credit (other) from pre-2008 buildings | See the Partner's Instructions |
| | C Low-income housing credit (section 42(j)(5)) from post-2007 buildings | Form 8586, line 11 |
| | D Low-income housing credit (other) from post-2007 buildings | Form 8586, line 11 |
| | E Qualified rehabilitation expenditures (rental real estate) | See the Partner's Instructions |
| | F Other rental real estate credits | |
| | G Other rental credits | |
| | H Undistributed capital gains credit | Form 1040, line 68; check box a |
| | I Alcohol and cellulosic biofuel fuels credit | Form 6478, line 9 |

| | | |
|---|---|---|
| | *Code* | *Report on* |
| | J Work opportunity credit | Form 5884, line 3 |
| | K Disabled access credit | See the Partner's Instructions |
| | L Empowerment zone and renewal community employment credit | Form 8844, line 3 |
| | M Credit for increasing research activities | See the Partner's Instructions |
| | N Credit for employer social security and Medicare taxes | Form 8846, line 5 |
| | O Backup withholding | Form 1040, line 62 |
| | P Other credits | See the Partner's Instructions |
| **16** | Foreign transactions | |
| | A Name of country or U.S. possession | |
| | B Gross income from all sources | Form 1116, Part I |
| | C Gross income sourced at partner level | |
| | *Foreign gross income sourced at partnership level* | |
| | D Passive category | |
| | E General category | Form 1116, Part I |
| | F Other | |
| | *Deductions allocated and apportioned at partner level* | |
| | G Interest expense | Form 1116, Part I |
| | H Other | Form 1116, Part I |
| | *Deductions allocated and apportioned at partnership level to foreign source income* | |
| | I Passive category | |
| | J General category | Form 1116, Part I |
| | K Other | |
| | *Other information* | |
| | L Total foreign taxes paid | Form 1116, Part II |
| | M Total foreign taxes accrued | Form 1116, Part II |
| | N Reduction in taxes available for credit | Form 1116, line 12 |
| | O Foreign trading gross receipts | Form 8873 |
| | P Extraterritorial income exclusion | Form 8873 |
| | Q Other foreign transactions | See the Partner's Instructions |
| **17** | Alternative minimum tax (AMT) items | |
| | A Post-1986 depreciation adjustment | |
| | B Adjusted gain or loss | See the Partner's Instructions and the Instructions for Form 6251 |
| | C Depletion (other than oil & gas) | |
| | D Oil, gas, & geothermal — gross income | |
| | E Oil, gas, & geothermal — deductions | |
| | F Other AMT items | |
| **18** | Tax-exempt income and nondeductible expenses | |
| | A Tax-exempt interest income | Form 1040, line 8b |
| | B Other tax-exempt income | See the Partner's Instructions |
| | C Nondeductible expenses | See the Partner's Instructions |
| **19** | Distributions | |
| | A Cash and marketable securities | |
| | B Other property | See Partner's Instructions |
| | C Distribution subject to section 737 | |
| **20** | Other information | |
| | A Investment income | Form 4952, line 4a |
| | B Investment expenses | Form 4952, line 5 |
| | C Fuel tax credit information | Form 4136 |
| | D Qualified rehabilitation expenditures (other than rental real estate) | See the Partner's Instructions |
| | E Basis of energy property | See the Partner's Instructions |
| | F Recapture of low-income housing credit (section 42(j)(5)) | Form 8611, line 8 |
| | G Recapture of low-income housing credit (other) | Form 8611, line 8 |
| | H Recapture of investment credit | Form 4255 |
| | I Recapture of other credits | See the Partner's Instructions |
| | J Look-back interest — completed long-term contracts | See Form 8697 |
| | K Look-back interest — income forecast method | See Form 8866 |
| | L Dispositions of property with section 179 deductions | |
| | M Recapture of section 179 deduction | |
| | N Interest expense for corporate partners | |
| | O Section 453(l)(3) information | |
| | P Section 453A(c) information | See the Partner's Instructions |
| | Q Section 1260(b) information | |
| | R Interest allocable to production expenditures | |
| | S CCF nonqualified withdrawals | |
| | T Depletion information — oil and gas | |
| | U Amortization of reforestation costs | |
| | V Unrelated business taxable income | |
| | W Precontribution gain (loss) | |
| | X Other information | |

## Exhibit C



**Fidelity National Title**
INSURANCE COMPANY
3811 Turtle Creek Blvd. Suite 160
Dallas, TX 75219
(214) 252-0750 • FAX (214) 252-0748

SETTLEMENT STATEMENT
CLOSING DATE:   December 31, 2007
GF #:  07-03000749-30-DM

DATE:  December 31, 2007
PROPERTY:       333 RIO CONCHO DRIVE, SAN ANGELO, TX
SELLER(S):      HERRING BANK
BUYER(S):       MCCDC-SA, LLC

## FINAL SELLER'S STATEMENT

CHARGES TO SELLER
  SURETY TITLE COMPANY 40.00% of Net
  Simultaneous with Mortgagee Policy for 3,250,000.00 to Fidelity . . . . . $       15,627.00
  National Title Agency
  Tax Certificate to - National Tax Net  . . . . . . . . . . . . . . . . . . . . . . $            41.95
  State of Texas Guaranty Fee (Owners) . . . . . . . . . . . . . . . . . . . . . $             1.00
  Settlement or Closing Fee to Fidelity National Title Agency . . . . . . . . . $           400.00
  Express Mail to Fidelity National Title Agency  . . . . . . . . . . . . . . . . $            45.00
  Listing Brokers Commission to The Mullen Company 0.00%  . . . . . . . . $       130,000.00
  Herring Bank Loan to Purchaser . . . . . . . . . . . . . . . . . . . . . . . . . $     2,750,000.00

            TOTAL CHARGES . . . . . . . . . . . . . . . . . . . . $       2,896,014.95

CREDITS TO SELLER
  Purchase Price . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $     3,250,000.00
  Prepaid County Taxes at $64,954.01 Annually from 12/31/07 to . . . . . $           177.71
  01/01/08

            TOTAL CREDITS . . . . . . . . . . . . . . . . . . . . $       3,250,177.71

            TOTAL AMOUNT DUE SELLER . . . . . . . . . . . . $         354,162.76

Date:        December 31, 2007                                                      Page 2
Escrow No:   07-03000749-30-DM

Seller understands the Closing of Escrow Agent has assembled this information representing the transaction from the best information available from other sources and cannot guarantee the accuracy thereof. Any real estate agent or Lender involved may be furnished a copy of this Statement.

Seller understands that tax and insurance prorations and reserves were based on figures for the preceding year or supplied by others, or estimates for current year, and in the event of any change for current year, all necessary adjustments must be made between Purchaser and Seller direct.

The Undersigned hereby authorizes Fidelity National Title Agency to make expenditures and disbursements as shown above and approves same for payment. The undersigned also acknowledges receipt of Loan funds, if applicable, in the amount shown above and receipt of a copy of this Statement.

HERRING BANK, a Texas corporation

BY:

Fidelity National Title Agency

CLOSING OR ESCROW AGENT

# Exhibit D

## Michelle Abdoo

**From:** Michelle Abdoo
**Sent:** Tuesday, May 12, 2009 3:07 PM
**To:** Steve "Sterk" Sterquell
**Subject:** FW: missing check

Michelle Abdoo
Controller
American Housing Foundation
1800 S. Washington, Suite 311
Amarillo, TX 79102
806-372-7500 ext. 211

**From:** Steve Sterquell
**Sent:** Wednesday, September 24, 2008 2:48 PM
**To:** Michelle Abdoo; Elan Bacigalupi
**Subject:** RE: missing check

Elan:

According to our records Mr. Burgess's accounts are as follows;

2006 LIHTC Community Development No. 1, Ltd. Invested $90,000 plus stock and was repaid $93,195.60 plus stock. This investment is closed.

2007 GOZ No. 3, Ltd., invested $90,000 plus stock and was repaid $106,066.15 plus stock. This investment is closed.

2007 LIHTC Community Development No. 3, Ltd. invested $112,500 and a loan of $90,000. This is loan matures December 31, 2009. This investment is the depreciation that produces an ordinary loss for Herring Financial Services, Chain C, and the investors. AHF would like discuss restructuring this investment and paying the loan in January of 2009. There was change in the law on July 2008 (HR 3221) that allows individuals and small corporations to exchange the rapid depreciation for a refundable tax credit. These entities can also utilize low income housing tax credits to offset alternative tax. This was not previously allowed and will produce greater returns. This investment is long term and will continue after the original investment is returned.

In 2006 AHF borrowed $400,000 from Mr. Burgess to buy the motel in San Angelo. That loan matures in December 28th, 2008. I need to know if Mr. Burgess wants the interest income in 2008 or the first week of 2009. We are planning on 2008.

If Mr. Burgess's records do not correspond let me know. I will adjust accordingly.

Thank you,
Steve

**From:** Michelle Abdoo

5/20/2009

CONFIDENTIAL

**Sterqfam A 20289**

# Exhibit E

| Form **1065** | | **U.S. Return of Partnership Income** | | | OMB No.1545-0099 |
|---|---|---|---|---|---|

**For calendar year 2007, or tax year beginning _____ , 2007,**
**ending _____ , 20 _____ .**
**► See separate instructions.**

**2007**

Department of the Treasury
Internal Revenue Service

| **A** Principal business activity | Use the IRS label. Other-wise, print or type. | Name of partnership | | **D** Employer identification number |
|---|---|---|---|---|
| Real Estate | | MCCDC-SA, LLC | | 26-1599951 |
| **B** Principal product or service | | Number, street, and room or suite number. If a P.O. box, see the instructions. | | **E** Date business started |
| Affrodable Housing | | 1800 S. Washington, Suite 311 | | 12/18/07 |
| **C** Business code number | | City or town    State    ZIP code | | **F** Total assets (see instrs) |
| 531110 | | Amarillo    TX 79102 | | $    5,800,178. |

**G** Check applicable boxes: (1) [X] Initial return (2) [ ] Final return (3) [ ] Name change (4) [ ] Address change (5) [ ] Amended return

**H** Check accounting method: (1) [ ] Cash (2) [X] Accrual (3) [ ] Other (specify) ►_____

**I** Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year .............. ►_____ 1

**J** Check if Schedule M-3 attached .................................................................. [ ]

**Caution.** Include only trade or business income and expenses on lines 1a through 22 below. See the instructions for more information.

| | | | | |
|---|---|---|---|---|
| **I N C O M E** | **1a** Gross receipts or sales .............................. | 1a | | |
| | **b** Less returns and allowances ...................... | 1b | **1c** | |
| | **2** Cost of goods sold (Schedule A, line 8) ................................................ | | **2** | |
| | **3** Gross profit. Subtract line 2 from line 1c .............................................. | | **3** | |
| | **4** Ordinary income (loss) from other partnerships, estates, and trusts *(attach statement)* | | **4** | |
| | **5** Net farm profit (loss) *(attach Schedule F (Form 1040))* .......................... | | **5** | |
| | **6** Net gain (loss) from Form 4797, Part II, line 17 *(attach Form 4797)* .......... | | **6** | |
| | **7** Other income (loss) *(attach statement)* | | **7** | |
| | **8** **Total income (loss).** Combine lines 3 through 7 .................................. | | **8** | |

| | | | |
|---|---|---|---|
| **D E D U C T I O N S** (SEE INSTRUCTIONS FOR LIMITATIONS) | **9** Salaries and wages (other than to partners) (less employment credits) ............... | **9** | |
| | **10** Guaranteed payments to partners ............................................ | **10** | |
| | **11** Repairs and maintenance ................................................... | **11** | |
| | **12** Bad debts ................................................................. | **12** | |
| | **13** Rent ..................................................................... | **13** | |
| | **14** Taxes and licenses ........................................................ | **14** | |
| | **15** Interest .................................................................. | **15** | |
| | **16a** Depreciation *(if required, attach Form 4562)* .............. 16a | | |
| | **b** Less depreciation reported on Schedule A and elsewhere on return ..... 16b | **16c** | |
| | **17** Depletion **(Do not deduct oil and gas depletion.)** ......................... | **17** | |
| | **18** Retirement plans, etc ...................................................... | **18** | |
| | **19** Employee benefit programs ................................................. | **19** | |
| | **20** Other deductions *(attach statement)* | **20** | |
| | **21** **Total deductions.** Add the amounts shown in the far right column for lines 9 through 20 ......... | **21** | |
| | **22** **Ordinary business income (loss).** Subtract line 21 from line 8 ................. | **22** | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than general partner or limited liability company member manager) is based on all information of which preparer has any knowledge.

► _____
Signature of general partner or limited liability company member manager    Date _____

May the IRS discuss this return with the preparer shown below (see instrs)? [X] Yes [ ] No

| **Paid Preparer's Use Only** | Preparer's signature ► | Date 03/11/08 | Check if self-employed ... [ ] ► | Preparer's SSN or PTIN P00314917 |
|---|---|---|---|---|
| | Firm's name (or yours if self-employed), address, and ZIP code | STERQUELL, HILL & GOELZER, LLP 1800 S WASHINGTON ST STE 311 AMARILLO    TX 79102-2668 | | EIN ► 75-2705504 Phone no. (806) 372-7522 |

**BAA For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.**    PTPA0112 12/27/07    Form **1065** (2007)

Form 1065 (2007) MCCDC-SA, LLC                                      26-1599951            Page **2**

## Schedule A    Cost of Goods Sold (see the instructions)

| | | |
|---|---|---|
| 1 Inventory at beginning of year .......................................................... | **1** | |
| 2 Purchases less cost of items withdrawn for personal use ................................ | **2** | |
| 3 Cost of labor ........................................................................ | **3** | |
| 4 Additional section 263A costs *(attach statement)* ................................... | **4** | |
| 5 Other costs *(attach statement)* .................................................... | **5** | |
| 6 **Total.** Add lines 1 through 5 ..................................................... | **6** | |
| 7 Inventory at end of year ............................................................. | **7** | |
| 8 **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on page 1, line 2 ..... | **8** | |

**9a** Check all methods used for valuing closing inventory:

    **(i)** ☐ Cost as described in Regulations section 1.471-3

    **(ii)** ☐ Lower of cost or market as described in Regulations section 1.471-4

    **(iii)** ☐ Other (specify method used and attach explanation) ................ ▶ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

  **b** Check this box if there was a writedown of 'subnormal' goods as described in Regulations section 1.471-2(c) ............... ▶ ☐

  **c** Check this box if the LIFO inventory method was adopted this tax year for any goods *(if checked, attach Form 970)* ......... ▶ ☐

  **d** Do the rules of section 263A (for property produced or acquired for resale) apply to the partnership? ......... ☐ Yes ☐ No

  **e** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? .......... ☐ Yes ☐ No

    If 'Yes', attach explanation .

## Schedule B    Other Information

| | Yes | No |
|---|---|---|
| **1** What type of entity is filing this return? Check the applicable box: | | |
|   **a** ☐ Domestic general partnership   **b** ☐ Domestic limited partnership | | |
|   **c** ☐ Domestic limited liability company   **d** ☐ Domestic limited liability partnership | | |
|   **e** ☐ Foreign partnership   **f** ☒ Other .... ▶ <u>Disregarded Entity</u> | | |
| **2** Are any partners in this partnership also partnerships? ........................................ | X | |
| **3** During the partnership's tax year, did the partnership own any interest in another partnership or in any foreign entity that was disregarded as an entity separate from its owner under Regulations sections 301.7701-2 and 301.7701-3? If 'Yes,' see instructions for required attachment ................................................................................. | | X |
| **4** Did the partnership file Form 8893, Election of Partnership Level Tax Treatment, or an election statement under section 6231(a)(1)(B)(ii) for partnership-level tax treatment, that is in effect for this tax year? See Form 8893 for more details ... | | X |
| **5** Does this partnership meet all three of the following requirements? | | |
|   **a** The partnership's total receipts for the tax year were less than $250,000; | | |
|   **b** The partnership's total assets at the end of the tax year were less than $600,000; and | | |
|   **c** Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
|   If 'Yes,' the partnership is not required to complete Schedules L, M-1, and M-2; Item F on page 1 of Form 1065; or Item L on Schedule K-1. ................................................................................ | | X |
| **6** Does this partnership have any foreign partners? If 'Yes,' the partnership may have to file Forms 8804, 8805 and 8813. See the instructions ................................................................................. | | X |
| **7** Is this partnership a publicly traded partnership as defined in section 469(k)(2)? .................... | | X |
| **8** Has this partnership filed, or is it required to file, a return under section 6111 to provide information on any reportable transaction? .................................................................................... | | X |
| **9** At any time during calendar year 2007, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See the instructions for exceptions and filing requirements for Form TD F 90-22.1. If 'Yes,' enter the name of the foreign country. ▶ _____ | | X |
| **10** During the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If 'Yes,' the partnership may have to file Form 3520. See the instructions ......................... | | X |
| **11** Was there a distribution of property or a transfer (for example, by sale or death) of a partnership interest during the tax year? If 'Yes,' you may elect to adjust the basis of the partnership's assets under section 754 by attaching the statement described under *Elections Made By the Partnership* in the instructions ............................ | | X |
| **12** Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return ▶ | | |

**Designation of Tax Matters Partner** (see the instructions)
Enter below the general partner designated as the tax matters partner (TMP) for the tax year of this return:

| Name of designated TMP ▶ MC-CDC San Angelo, Ltd. | Identifying number of TMP ▶ 26-1599882 |
|---|---|
| Address of designated TMP ▶ 1800 S. Washington, Suite 311 Amarillo, TX 79102 | |

Form **1065** (2007)

Form 1065 (2007)  MCCDC-SA, LLC                                    26-1599951          Page 3

## Schedule K    Partners' Distributive Share Items

| | | | | Total amount |
|---|---|---|---|---|
| **Income (Loss)** | **1** Ordinary business income (loss) (page 1, line 22) ............................ | | 1 | |
| | **2** Net rental real estate income (loss) (attach Form 8825) ....................... | | 2 | |
| | **3a** Other gross rental income (loss) ................................. | 3a | | |
| | **b** Expenses from other rental activities (attach stmt) ................. | 3b | | |
| | **c** Other net rental income (loss). Subtract line 3b from line 3a ............... | | 3c | |
| | **4** Guaranteed payments ....................................... | | 4 | |
| | **5** Interest income .......................................... | | 5 | |
| | **6** Dividends: **a** Ordinary dividends ................................ | | 6a | |
| | **b** Qualified dividends ................. | 6b | | |
| | **7** Royalties ............................................. | | 7 | |
| | **8** Net short-term capital gain (loss) (attach Schedule D (Form 1065)) ......... | | 8 | |
| | **9a** Net long-term capital gain (loss) (attach Schedule D (Form 1065)) .......... | | 9a | |
| | **b** Collectibles (28%) gain (loss) .............. | 9b | | |
| | **c** Unrecaptured section 1250 gain (attach statement) ............... | 9c | | |
| | **10** Net section 1231 gain (loss) (attach Form 4797) ...................... | | 10 | |
| | **11** Other income (loss) (see instructions)  Type ▶ | | 11 | |
| **Deduc-tions** | **12** Section 179 deduction (attach Form 4562) ......................... | | 12 | |
| | **13a** Contributions ......................................... | | 13a | |
| | **b** Investment interest expense ................................ | | 13b | |
| | **c** Section 59(e)(2) expenditures: (1) Type ▶ _ _ _ _ _ _ _ _ _ _ _ _  (2) Amount ▶ | | 13c (2) | |
| | **d** Other deductions (see instructions)  Type ▶ | | 13d | |
| **Self-Employ-ment** | **14a** Net earnings (loss) from self-employment ......................... | | 14a | |
| | **b** Gross farming or fishing income ............................... | | 14b | |
| | **c** Gross nonfarm income .................................... | | 14c | |
| **Credits** | **15a** Low-income housing credit (section 42(j)(5)) ........................ | | 15a | |
| | **b** Low-income housing credit (other) ............................. | | 15b | |
| | **c** Qualified rehabilitation expenditures (rental real estate) (attach Form 3468) ... | | 15c | |
| | **d** Other rental real estate credits (see instructions)  Type ▶ _ _ _ _ _ _ _ | | 15d | |
| | **e** Other rental credits (see instructions) .......  Type ▶ _ _ _ _ _ _ _ | | 15e | |
| | **f** Other credits (see instructions) ................  Type ▶ | | 15f | |
| **Foreign Trans-actions** | **16a** Name of country or U.S. possession ... ▶ _ _ _ _ _ _ _ _ _ | | | |
| | **b** Gross income from all sources ............................... | | 16b | |
| | **c** Gross income sourced at partner level .......................... | | 16c | |
| | *Foreign gross income sourced at partnership level* | | | |
| | **d** Passive category ▶ _ _ _ _ _ _ _ **e** General category ▶ _ _ _ _ _ _ **f** Other ...... ▶ | | 16f | |
| | *Deductions allocated and apportioned at partner level* | | | |
| | **g** Interest expense ▶ _ _ _ _ _ _ _ _ _ **h** Other ............... ▶ | | 16h | |
| | *Deductions allocated and apportioned at partnership level to foreign source income* | | | |
| | **i** Passive category ▶ _ _ _ _ _ _ _ **j** General category ▶ _ _ _ _ _ _ **k** Other ..... ▶ | | 16k | |
| | **l** Total foreign taxes (check one): ▶ Paid ☐    Accrued ☐ | | 16l | |
| | **m** Reduction in taxes available for credit (attach statement) ................. | | 16m | |
| | **n** Other foreign tax information (attach statement) .................... | | | |
| **Alternative Minimum Tax (AMT) Items** | **17a** Post-1986 depreciation adjustment ............................. | | 17a | |
| | **b** Adjusted gain or loss .................................... | | 17b | |
| | **c** Depletion (other than oil and gas) ............................. | | 17c | |
| | **d** Oil, gas, and geothermal properties — gross income .................. | | 17d | |
| | **e** Oil, gas, and geothermal properties — deductions .................. | | 17e | |
| | **f** Other AMT items (attach stmt) .............................. | | 17f | |
| **Other Infor-mation** | **18a** Tax-exempt interest income ................................ | | 18a | |
| | **b** Other tax-exempt income ................................. | | 18b | |
| | **c** Nondeductible expenses ................................. | | 18c | |
| | **19a** Distributions of cash and marketable securities ..................... | | 19a | |
| | **b** Distributions of other property .............................. | | 19b | |
| | **20a** Investment income ..................................... | | 20a | |
| | **b** Investment expenses .................................... | | 20b | |
| | **c** Other items and amounts (attach stmt) ......................... | | | |

BAA                                                                    Form 1065 (2007)

Form 1065 (2007) MCCDC-SA, LLC                                26-1599951                Page 4

## Analysis of Net Income (Loss)

| | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|
| **1** Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 16l | | | | | **1** | 0. |
| **2** Analysis by partner type: | | | | | | |
| **a** General partners | | | | | | |
| **b** Limited partners | | | | | | |

## Schedule L    Balance Sheets per Books

| Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|
| **1** Cash | | | | |
| **2a** Trade notes and accounts receivable | | | | |
| **b** Less allowance for bad debts | | | | |
| **3** Inventories | | | | |
| **4** U.S. government obligations | | | | |
| **5** Tax-exempt securities | | | | |
| **6** Other current assets (attach stmt) .Ln.6.Stmt | | | | 178. |
| **7** Mortgage and real estate loans | | | | |
| **8** Other investments (attach stmt) .Ln.8.Stmt | | 0. | | 5,800,000. |
| **9a** Buildings and other depreciable assets | | | | |
| **b** Less accumulated depreciation | | | | |
| **10a** Depletable assets | | | | |
| **b** Less accumulated depletion | | | | |
| **11** Land (net of any amortization) | | | | |
| **12a** Intangible assets (amortizable only) | | | | |
| **b** Less accumulated amortization | | | | |
| **13** Other assets (attach stmt) | | 0. | | 5,800,178. |
| **14** Total assets | | | | 5,800,178. |
| **Liabilities and Capital** | | | | |
| **15** Accounts payable | | | | |
| **16** Mortgages, notes, bonds payable in less than 1 year | | | | 2,750,000. |
| **17** Other current liabilities (attach stmt) | | | | |
| **18** All nonrecourse loans | | | | |
| **19** Mortgages, notes, bonds payable in 1 year or more | | | | |
| **20** Other liabilities (attach stmt) .Ln.20.Stmt | | | | 502,628. |
| **21** Partners' capital accounts | | | | 2,547,550. |
| **22** Total liabilities and capital | | | | 5,800,178. |

## Schedule M-1    Reconciliation of Income (Loss) per Books With Income (Loss) per Return
**Note.** Schedule M-3 may be required instead of Schedule M-1 (see instructions).

| | | | | |
|---|---|---|---|---|
| **1** Net income (loss) per books | 0. | **6** Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | | |
| **2** Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | | **a** Tax-exempt interest .. $ | | |
| **3** Guaranteed pmts (other than health insurance) | | **7** Deductions included on Schedule K, lines 1 through 13d, and 16l, not charged against book income this year (itemize): | | |
| **4** Expenses recorded on books this year not included on Schedule K, lines 1 through 13d, and 16l (itemize): | | **a** Depreciation ..... $ | | |
| **a** Depreciation ...... $ | | | | |
| **b** Travel and entertainment ... $ | | **8** Add lines 6 and 7 | | |
| | | **9** Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 | | 0. |
| **5** Add lines 1 through 4 | 0. | | | |

## Schedule M-2    Analysis of Partners' Capital Accounts

| | | | |
|---|---|---|---|
| **1** Balance at beginning of year | | **6** Distributions:  **a** Cash | |
| **2** Capital contributed:  **a** Cash | 2,547,550. | **b** Property | |
| **b** Property | | **7** Other decreases (itemize): | |
| **3** Net income (loss) per books | 0. | | |
| **4** Other increases (itemize): | | | |
| | | **8** Add lines 6 and 7 | |
| **5** Add lines 1 through 4 | 2,547,550. | **9** Balance at end of year. Subtract line 8 from line 5 | 2,547,550. |

PTPA0134  06/25/07                                                                Form **1065** (2007)

Form **8832**
(Rev March 2007)

**Entity Classification Election**

OMB No. 1545-1516

Department of the Treasury
Internal Revenue Service

**Type or Print**

| Name of eligible entity making election | Employer identification number |
|---|---|
| MCCDC-SA, LLC | 26-1599951 |

Number, street, and room or suite number. If a P.O. box, see instructions.

1800 S. Washington, Suite 311

City or town, state, and ZIP code. If a foreign address, enter city, province or state, postal code and country. Follow the country's practice for entering the postal code.

Amarillo                                                                 TX  79102

► Check if:  ☐ Address change

**1** **Type of election** (see instructions):

**a** ☒ Initial classification by a newly-formed entity. Skip lines 2a and 2b and go to line 3.
**b** ☐ Change in current classification. Go to line 2a.

**2a** Has the eligible entity previously filed an entity election that had an effective date within the last 60 months?

☐ **Yes.** Go to line 2b.
☒ **No.** Skip line 2b and go to line 3.

**2b** Was the eligible entity's prior election for initial classification by a newly formed entity effective on the date of formation?

☐ **Yes.** Go to line 3.
☐ **No.** Stop here. You generally are not currently eligible to make the election (see instructions).

**3** Does the eligible entity have more than one owner?

☐ **Yes.** You can elect to be classified as a partnership or an association taxable as a corporation. Skip line 4 and go to line 5.
☒ **No.** You can elect to be classified as an association taxable as a corporation or disregarded as a separate entity. Go to line 4.

**4** If the eligible entity has only one owner, provide the following information:
**a** Name of owner . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ► MC-CDC San Angelo, Ltd.
**b** Identifying number of owner . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ► 26-1599882

**5** If the eligible entity is owned by one or more affiliated corporation's that file a consolidated return, provide the name and employer identification number of the parent corporation:
**a** Name of parent corporation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ►
**b** Employer identification number . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ►

BAA **For Paperwork Reduction Act Notice, see separate instructions.**

Form 8832 (Rev 3-2007)

Form 8832 (Rev 3·2007)  MCCDC-SA, LLC                              26-1599951                    Page 2

**6  Type of entity (see instructions):**

a  [ ]  A domestic eligible entity electing to be classified as an association taxable as a corporation.

b  [ ]  A domestic eligible entity electing to be classified as a partnership.

c  [X]  A domestic eligible entity with a single owner electing to be disregarded as a separate entity.

d  [ ]  A foreign eligible entity electing to be classified as an association taxable as a corporation.

e  [ ]  A foreign eligible entity electing to be classified as a partnership.

f  [ ]  A foreign eligible entity with a single owner electing to be disregarded as a separate entity.

**7**  If the eligibility entity is created or organized in a foreign jurisdiction,
provide the foreign country of organization  ............................. ▶

**8**  Election is to be effective beginning (month, day, year) (see instructions) ................................ ▶ 01/01/07

| 9  Name and title of contact person whom the IRS may call for more information | 10  Contact person's telephone number |
|---|---|

### Consent Statement and Signature(s) (see instructions)

Under penalties of perjury, I (we) declare that I (we) consent to the election of the above-named entity to be classified as indicated above,
and that I (we) have examined this consent statement, and to the best of my (our) knowledge and belief, it is true, correct, and complete.
If I am an officer, manager, or member signing for all members of the entity, I further declare that I am authorized to execute this consent
statement on their behalf.

| Signature(s) | Date | Title |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

BAA                                                                          Form 8832 (Rev 3·2007)

CPCZ1302   03/14/07

( )                                    ( )

05-102
(Rev.5-07/27)                          3333                        b ■

a T Code  X ■ 13196 Franchise    □ ■ 16196 Bank

This report MUST be filed to
satisfy franchise tax requirements

| c Taxpayer identification number | d Report year |
|---|---|
| ■ 32034330558 | ■ 2007 |

# TEXAS FRANCHISE TAX PUBLIC INFORMATION REPORT

Corporation name and address

MCCDC-SA, LLC
1800 S. Washington, Suite 311
Amarillo                    TX    79102

| e PIR / IND | 1 | 4 |
|---|---|---|

Secretary of State file number or, if none,
Comptroller unchartered number

g ■

Item k on Franchise Tax
Report, Form 05-142        0800911908

*3203433055807*

Please mark through any incorrect information, and type or print the correct information.

The following information is required by Section 171.203 of the Tax Code for each
corporation or limited liability company that files a Texas Corporation Franchise Tax
Report. Use additional sheets for Sections A, B, and C, if necessary. The information
will be available for public inspection.

□ Check here if there are currently **no changes** to the information preprinted in
Section A of this report. Then, complete Sections B and C.

Please sign below! Officer and director information is reported
as of the date a Public Information Report is completed. The
information is updated annually as part of the franchise tax
report. There is no requirement or procedure for supplementing
the information as officers and directors change throughout
the year.

Corporation's principal office

1800 S. Washington, Suite 311 Amarillo, Texas 79102

Principal place of business

Same

**SECTION A.** Name, title, and mailing address of each officer and director.

| NAME | TITLE | DIRECTOR | Term expiration (mm-dd-yyyy) |
|---|---|---|---|
| Larry Bunn | President | □ Yes | 12-31-2008 |
| MAILING ADDRESS | | | |
| 1800 S. Washington    Amarillo    TX  79102 | | | |
| NAME | TITLE | DIRECTOR | Term expiration (mm-dd-yyyy) |
| Brandon Smith | Sec/Treas | □ Yes | 12-31-2008 |
| MAILING ADDRESS | | | |
| 1800 S. Washington    Amarillo    TX  79102 | | | |
| NAME | TITLE | DIRECTOR | Term expiration (mm-dd-yyyy) |
| | | □ Yes | |
| MAILING ADDRESS | | | |
| NAME | TITLE | DIRECTOR | Term expiration (mm-dd-yyyy) |
| | | □ Yes | |
| MAILING ADDRESS | | | |
| NAME | TITLE | DIRECTOR | Term expiration (mm-dd-yyyy) |
| | | □ Yes | |
| MAILING ADDRESS | | | |

**SECTION B.** List each corporation or limited liability company, if any, in which this reporting corporation or limited liability company owns
an interest of ten percent (10%) or more. Enter the information requested for each corporation or limited liability company.

| Name of owned (subsidiary) corporation or limited liability company | State of Inc/organization | Texas SOS file number | Percentage Interest |
|---|---|---|---|
| None | | | |
| Name of owned (subsidiary) corporation or limited liability company | State of Inc/organization | Texas SOS file number | Percentage Interest |

**SECTION C.** List each corporation or limited liability company, if any, that owns an interest of ten percent (10%) or more in this reporting
corporation or limited liability company. Enter the information requested for each corporation or limited liability company.

| Name of owning (parent) corporation or limited liability company | State of Inc/organization | Texas SOS file number | Percentage Interest |
|---|---|---|---|
| MC-CDC San Angelo, Ltd. | TX | | 100.00 |

Registered agent and registered office currently on file. *(See instructions if you need to make changes.)*

Agent:  Larry Bunn
Office:  1800 S. Washington
         Amarillo                    TX    79102

□ Check here if you need forms to
change the registered agent or
registered office information.

I declare that the information in this document and any attachments is true and correct to the best of my knowledge and belief, as of the date below, and that a copy of this report has been
mailed to each person named in this report who is an officer or director and who is not currently employed by this, or a related, corporation or limited liability company.

| sign here ► | Officer, director, or other authorized person | Title President | Date | Daytime phone (Area code and number) |
|---|---|---|---|---|

TXCA0601   11/01/02
IN

# Texas Franchise Tax
## Information Worksheet
► Keep for your records

**2007**

## Part I — Identifying Information

Texas Taxpayer Identification Number .. <u>32034330558</u>    Charter number ..... <u>0800911908</u>
(Secretary of State number)

Name ..................... <u>MCCDC-SA, LLC</u>
Address ................. <u>1800 S. Washington, Suite 311</u>
City ...................... <u>Amarillo</u>    State .... <u>TX</u>  ZIP Code .. <u>79102</u>
Telephone ................    Extension ......
Fax Number ...............    E-mail Address. 

☐ Check this box if the address listed above is different than shown on last year's report

## Part II — Texas Tax Return Information

**Select type of return to be filed** (applicable to Form 05-139 only) .........

**Select applicable boxes:**
☐ This is a taxable entity that provides only services (no cost of goods sold)
☐ Amended Return

**Additional  information used in Forms 05-168 and 05-171:**
4-digit SIC code ...............................................................
6 digit NAICS code ............................................................ <u>531110</u>
Date corporation or LLC received its Texas charter or began doing business in Texas ....
Effective date of disolution or date business ceased in Texas ............................
    **Note:** See tax help for ending date if this is an entity which is part of a combined group

**Additional  information used in Form 05-139 and Client Letter:**
Accounting period beginning & ending date (Form 05-139) ....... <u>01/01/07</u> through <u>12/31/07</u>
Privilege period covered by this report (optional for client letter) _____ through _____

**Form 05-102:**
☐ Select this box if using a preprinted Form 05-102 (stops form from being part of the return)

**Form 05-139:**
☐ Select this box if Form 05-139 was extended (adds 105 days to the 05-139 due date)

**Select tax form(s) to file** (see important note in tax help):
**QuickZoom** to Form 05-102, Franchise Tax Public Information Report........................ ►
**QuickZoom** to Form 05-139, Final Corporation Franchise Tax Report (final before 11/2/07) ... ►
**QuickZoom** to Form 05-168, Franchise Tax Initial Report .................................... ►
**QuickZoom** to Form 05-171, Franchise Tax Transitional Final Report (final after 11/1/07) .... ►

## Part III — Federal Tax Year Information

☒ Calendar year
☐ Fiscal year — Ending month _____
☐ Short year — Beginning date .......... _____
               Ending date ............... _____

## Part IV — Electronic Funds Transfer Information

☐ Check if enrolled in the electronic funds transfer (**EFT**) program.



⬤ Window on State Government          Susan Combs  Texas Comptroller of Public Accounts

Corporation Search Results

# Franchise Tax Certification of Account Status

## This Certification Not Sufficient for Filings with Secretary of State

Do **not** include a certification from this Web site as part of a filing with the Secretary of
State for dissolution, merger, withdrawal, or conversion. The Secretary of State will
reject a filing that uses the certification from this site.

To obtain a certificate that is sufficient for dissolution, merger, or conversion, see
Publication 98-336d, Requirements to Dissolve, Merge or Convert a Texas Entity.

| Certification of Account Status | Officers And Directors Information |
|---|---|
| Company Information: | **MC-CDC-SA LLC**<br>1800 S WASHINGTON ST STE 309<br>AMARILLO, TX 79102-2652 |
| Status: | **IN GOOD STANDING NOT FOR**<br>**DISSOLUTION OR WITHDRAWAL**<br>**through March 17, 2009** |
| Registered Agent: | **LARRY BUNN**<br>1800 S WASHINGTON, SUITE 309<br>AMARILLO, TX 79102 |
| Registered Agent Resignation Date: | |
| State of Incorporation: | TX |
| File Number: | 0800911908 |
| Charter/COA Date: | December 18, 2007 |
| Charter/COA Type: | Charter |
| Taxpayer Number: | 32034330558 |

Texas Online  |  Statewide Search from the Texas State Library  |  State Link Policy  |  Texas Homeland
Security

**Susan Combs**, Texas Comptroller  •  Window on State Government  •  Contact Us
Privacy and Security Policy  |  Accessibility Policy  |  Link Policy  |  Public Information Act  |  Compact
with Texans

Certificate of Account Status - Officers and Directors     Page 1 of 1

 Window on State Government          Susan Combs  Texas Comptroller of Public Accounts

## Corporation Search Results

## Officers and Directors
### MC-CDC-SA LLC

Return to: Corporation Search Results

Officer and director information on this site is obtained from the most recent Public Information Report (PIR) processed by the Secretary of State (SOS). PIRs filed with annual franchise tax reports are forwarded to the SOS. After processing, the SOS sends the Comptroller an electronic copy of the information, which is displayed on this web site. The information will be updated as changes are received from the SOS.

You may order a copy of a Public Information Report from open.records@cpa.state.tx.us or Comptroller of Public Accounts, Open Government Division, PO Box 13528, Austin, Texas 78711.

| Title: | Name and Address: | Expiration/Resignation Date: |
|---|---|---|
| *MANAGER* | **KATIE EDENSO** 3308 S EDDY, #262 AMARILLO , TX 79109 | |
| *MANAGER* | **NORMA TIJERINA** 2000 S.E. 28TH, #712 AMARILLO , TX 79103 | |
| *MANAGER* | **TONY HARWELL** 3420 THORTON DRIVE AMARILLO , TX 79109 | |
| *MANAGER* | **VICKI STERQUELL** 576 TRIANON HOUSTON , TX 77024 | |
| *MANAGER* | **WILLIAM COLEMAN** 3308 S EDDY, #712 AMARILLO , TX 79109 | |

Texas Online  |  Statewide Search from the Texas State Library  |  State Link Policy  |  Texas Homeland Security

**Susan Combs**, Texas Comptroller  •  Window on State Government  •  Contact Us
Privacy and Security Policy  |  Accessibility Policy  |  Link Policy  |  Public Information Act  |  Compact with Texans

## Partnership Information Worksheet          **2007**
► Keep for your records

## Part I -- Identifying Information

| | |
|---|---|
| Employer Identification Number ..... | 26-1599951     Date Business Started ..... 12/18/2007 |
| Name ........................................ | MCCDC-SA, LLC |
| Name (continuation) ................. | |
| Doing Business As ................... | |
| Address .......................... | 1800 S. Washington, Suite 311 |
| City ..................................... | Amarillo          State TX   ZIP Code 79102 |
| Foreign Country ...................... | |
| Telephone Number ................... | Extension ......... |
| Fax Number ............................ | E-Mail Address .... |
| Tax Shelter Registration Number ... | |

[ ]  **Eligible for hurricane tax relief legislation benefits**

## Part II — Tax Year and Filing Information

[X]  Calendar year
[ ]  Fiscal year — Ending month .............
[ ]  Short year — Beginning date ........            Ending date .......

## Part III — IRS Center

IRS center where partnership filed return ........................... Ogden, UT

## Part IV — Schedule K-1 Information

**Percentage Used for Allocation to Schedules K-1**
[X] Profit          [ ] Loss          [ ] Ownership

**K-1 Rounding Options**
[X]  Distribute the rounding difference to the partner with the largest percentage.
[ ]  Distribute the rounding difference to partner number ...................................
[ ]  Distribute the rounding difference among partners.
[ ]  Do not distribute the rounding difference to any partner.

**K-1 Analysis of Partner's Capital Account Options  (Schedule K-1, Item L, Row C)**
[ ]  Sum the individual line items on each partner's Schedule K-1.
[X]  Multiply total partnership amounts by each partner's K-1 allocation percentage.

**K-1 Capital Account Accounting Method**
[X]  Tax basis
[ ]  Generally Accepted Accounting Principles (GAAP)
[ ]  Section 704(b) book
[ ]  Other ..................

**Partner Printing Options**

| Yes | No | |
|-----|-----|---|
| X | | Print Schedules K-1? |
| X | | Include page 2 of Schedules K-1 (codes and descriptions) with tax return? |
| | X | Print Partner Number on Schedules K-1? |
| | X | Print detail of Item L, Row C on each partner's Schedule K-1? |
| X | | Calculate and print Schedule K Reconciliation Report? |
| | X | Calculate and print the Partner Basis Statement? |
| | X | Calculate and print the SEP Contribution Worksheet for each partner? |
| | | Enter a SEP contribution rate here (maximum 25%) .... ► |

MCCDC-SA, LLC                                                      26-1599951    Page 2

## Part V — Electronic Filing Information

**Electronic Filing:**
☐ Check this box to file the federal return electronically
☐ Check this box to file the state(s) electronically

| State(s) * |
| --- |
|  |
|  |
|  |
|  |

\* Select the state or states to file electronically.
Multiple states can be entered.

**Practitioner PIN program:**
☐ Check this box to sign this return electronically using the Practitioner PIN
☐ ERO entered PIN
Partner's or Limited Liability Company Member's PIN (enter any 5 numbers) . . . . . . . . . . . . . . . . . _____
Date PIN entered . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . _____

**Electronic Filing of Extensions:**
☐ Check this box to file **Form 7004** (application for extension of time to file return) electronically
☐ Check this box to file the state extension(s) electronically (MA & MD only) . . . . . . . . . . . . . . . . . . . . . . . . . . .

\* Select the state or states to file electronically. (Multiple states can be entered)

| State(s) * |
| --- |
|  |
|  |
|  |
|  |

**Information required for Electronic Filing:**
Partner's or LLC Member's Name . . . . . . . . . . . . . . . . . _____
☐ General Partner      ☐ Limited Liability Company Member      ☐ Tax Matters Partner (TMP)

**Electronic Filing of Amended Return:**
☐ Check this box to file **amended return** electronically

**QuickZoom** to the Electronic Filing Information Worksheet . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶

**QuickZoom** here to Form 1065, page 1 and 2 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶
**QuickZoom** here to Schedule K-1 Worksheet . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶
**QuickZoom** to Client Status . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶

ptpw3001.SCR  11/24/07

MCCDC-SA, LLC   26-159999                                              1

Schedule K Reconciliation

| Partner | K-1 K(2) Qual Non-Recourse | K-1 K(3) Liab Other | K-1 L(c) Sch K-1 Item L(c) | | |
|---------|---------------------------|---------------------|---------------------------|---|---|
| MC-CDC San Angelo, Ltd. | 2,750,000 | 502,628 | 0 | | |
| Total | 2,750,000 | 502,628 | 0 | | |

MCCDC-SA, LLC   26-159995                                                              1

Form 1065, Schedule L, Line 6
**Other Current Assets**

| Other Current Assets: | Beginning of tax year | End of tax year |
|---|---|---|
| Prepaid Property Taxes | | 178. |
| Total | | 178. |

Form 1065, Schedule L, Line 8
**Other Investments**

| Other Investments: | Beginning of tax year | End of tax year |
|---|---|---|
| 333 Rio Concho Drive | 0. | 5,800,000. |
| Total | 0. | 5,800,000. |

Form 1065, Schedule L, Line 20
**Other Liabilities**

| Other Liabilities: | Beginning of tax year | End of tax year |
|---|---|---|
| Capacity Building Grant | | 502,628. |
| Total | | 502,628. |

MCCDC-SA, LLC   26-1599

Form 1065 p3-4: Return of Partnership Income

### Partners' Liabilities Smart Worksheet

| | | |
|---|---|---|
| A | Total liabilities included in Schedule L, line 22, column (d) .......................... | 3,252,628. |
| | Classification of liabilities: | |
| B | Nonrecourse (not including qualified nonrecourse) ....... | |
| C | Qualified nonrecourse ................................. | 2,750,000. |
| D | Recourse ................................................. | 502,628. |
| E | Total of lines B, C, and D ............................................................ | 3,252,628. |

Form 1065 p3-4: Return of Partnership Income

### Schedule M-1 Smart Worksheet

**QuickZoom** here to use optional M-1 Items Worksheet .................................... ▶ ▤

Program will complete Schedule M-1, lines 2 through 9, from entries on worksheet.

**Computed Net Income (Loss) Per Books**

| | | |
|---|---|---|
| A | Income (loss) per return (Form 1065, page 4, line 1 — analysis) ................ | 0. |
| B | Income item tax/book differences from M-1 Items Worksheet ..... | |
| C | Expense item tax/book differences from M-1 Items Worksheet ... | |
| D | Net tax/book differences (combine lines B and C) ............................. | |
| E | Computed net income (loss) per books (combine lines A and D)................ | 0. |
| | Check box to enter line E on Schedule M-1, line 1 ......................... ▶ | X |
| | Otherwise, enter net income (loss) per books on line 1 below ............. ▶ | |

Form 8832, p2: Entity Classification Election

### Filing Address Smart Worksheet

**Mail Form 8832 separately from your tax return to the following address:**

**(Note:** Also attach copy to your return for year of election.  See government instructions.)

Internal Revenue Service Center
Ogden, UT 84201

# Exhibit F

651108

| Schedule K-1 | **2008** |
|---|---|
| (Form 1065) | For calendar year 2008, or tax |

Department of the Treasury
Internal Revenue Service

year beginning _____ , 2008

ending _____

## Partner's Share of Income, Deductions, Credits, etc.    ► See separate Instructions.

| **Part I** | Information About the Partnership |
|---|---|

**A** Partnership's employer identification number
26-1599882

**B** Partnership's name, address, city, state, and ZIP code
MC-CDC San Angelo, Ltd.
1800 S. Washington, Suite 309
Amarillo, TX 79102

**C** IRS Center where partnership filed return
Ogden, UT

**D** ☐ Check if this is a publicly traded partnership (PTP)

| **Part II** | Information About the Partner |
|---|---|

**E** Partner's identifying number
75-0330569

**F** Partner's name, address, city, state, and ZIP code
Herring Bank
2201 Civic Circle
Amarillo, TX 79109

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H** ☒ Domestic partner    ☐ Foreign partner

**I** What type of entity is this partner? Nominee-C

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 99.99000 % | 0.00000 % |
| Loss | 99.99000 % | 0.00000 % |
| Capital | 99.99000 % | 0.00000 % |

**K** Partner's share of liabilities at year end:
Nonrecourse .......................... $ _____
Qualified nonrecourse financing........ $ _____ 0.
Recourse ............................. $ _____

**L** Partner's capital account analysis:
Beginning capital account ............ $ _____ 0.
Capital contributed during the year..... $ ____ 1,119,033.
Current year increase (decrease) ....... $ ____ -1,119,033.
Withdrawals and distributions.......... $ _____
Ending capital account ............... $ _____ 0.

☒ Tax basis    ☐ GAAP    ☐ Section 704(b) book
☐ Other (explain)

☒ Final K-1    ☐ Amended K-1    OMB No. 1545-0099

| **Part III** | **Partner's Share of Current Year Income, Deductions, Credits, and Other Items** |
|---|---|

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) -178. | 15 | Credits |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | 16 | Foreign transactions |
| 4 | Guaranteed payments | | |
| 5 | Interest income | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | | |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | | |
| 9a | Net long-term capital gain (loss) 1,428,440. | 17 | Alternative minimum tax (AMT) items |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | | |
| 10 | Net section 1231 gain (loss) | 18 | Tax-exempt income and nondeductible expenses |
| 11 | Other income (loss) | | |
| | | 19 | Distributions |
| 12 | Section 179 deduction | | |
| 13 | Other deductions E 2,547,295. | 20 | Other information |
| 14 | Self-employment earnings (loss) | | |

*See attached statement for additional information.

FOR IRS USE ONLY

Schedule K-1 (Form 1065) 2008

BAA For Paperwork Reduction Act Notice, see Instructions for Form 1065.

PTPA0312  12/15/08

Schedule K-1 (Form 1065) 2008   **Herring Bank**                                                 26-1599882              Page 2

This list identifies the codes used on Schedule K-1 for all partners and provides summarized reporting information for partners who file Form 1040. For detailed reporting and filing information, see the separate Partner's Instructions for Schedule K-1 and the instructions for your income tax return.

| | | | |
|---|---|---|---|
| **1** | **Ordinary business income (loss).** Determine whether the income (loss) is passive or nonpassive and enter on your return as follows. | | |

|  |  | Report on |
|---|---|---|
| | Passive loss | See the Partner's Instructions |
| | Passive income | Schedule E, 28, column (g) |
| | Nonpassive loss | Schedule E, 28, column (h) |
| | Nonpassive income | Schedule E, 28, column (j) |
| **2** | **Net rental real estate income (loss)** | See the Partner's Instructions |
| **3** | **Other net rental income (loss)** | |
| | Net income | Schedule E, 28, column (g) |
| | Net loss | See the Partner's Instructions |
| **4** | **Guaranteed payments** | Schedule E, 28, column (j) |
| **5** | **Interest income** | Form 1040, line 8a |
| **6a** | **Ordinary dividends** | Form 1040, line 9a |
| **6b** | **Qualified dividends** | Form 1040, line 9b |
| **7** | **Royalties** | Schedule E, line 4 |
| **8** | **Net short-term capital gain (loss)** | Schedule D, line 5, column (f) |
| **9a** | **Net long-term capital gain (loss)** | Schedule D, line 12, column (f) |
| **9b** | **Collectibles (28%) gain (loss)** | 28% Rate Gain Worksheet, line 4 (Schedule D Instructions) |
| **9c** | **Unrecaptured section 1250 gain** | See the Partner's Instructions |
| **10** | **Net section 1231 gain (loss)** | See the Partner's Instructions |
| **11** | **Other income (loss)** | |
| | **Code** | |
| | A  Other portfolio income (loss) | See the Partner's Instructions |
| | B  Involuntary conversions | See the Partner's Instructions |
| | C  Section 1256 contracts and straddles | Form 6781, line 1 |
| | D  Mining exploration costs recapture | See Pub 535 |
| | E  Cancellation of debt | Form 1040, line 21 or Form 982 |
| | F  Other income (loss) | See the Partner's Instructions |
| **12** | **Section 179 deduction** | See the Partner's Instructions |
| **13** | **Other deductions** | |
| | A  Cash contributions (50%) | |
| | B  Cash contributions (30%) | |
| | C  Noncash contributions (50%) | |
| | D  Noncash contributions (30%) | See the Partner's Instructions |
| | E  Capital gain property to a 50% organization (30%) | |
| | F  Capital gain property (20%) | |
| | G  Contributions (100%) | |
| | H  Investment interest expense | Form 4952, line 1 |
| | I  Deductions — royalty income | Schedule E, line 18 |
| | J  Section 59(e)(2) expenditures | See the Partner's Instructions |
| | K  Deductions — portfolio (2% floor) | Schedule A, line 23 |
| | L  Deductions — portfolio (other) | Schedule A, line 28 |
| | M  Amounts paid for medical insurance | Schedule A, line 1 or Form 1040, line 29 |
| | N  Educational assistance benefits | See the Partner's Instructions |
| | O  Dependent care benefits | Form 2441, line 14 |
| | P  Preproductive period expenses | See the Partner's Instructions |
| | Q  Commercial revitalization deduction from rental real estate activities | See Form 8582 Instructions |
| | R  Pensions and IRAs | See the Partner's Instructions |
| | S  Reforestation expense deduction | See the Partner's Instructions |
| | T  Domestic production activities information | See Form 8903 Instructions |
| | U  Qualified production activities income | Form 8903, line 7 |
| | V  Employer's W-2 wages | Form 8903, line 15 |
| | W  Other deductions | See the Partner's Instructions |
| **14** | **Self-employment earnings (loss)** | |

Note. *If you have a section 179 deduction or any partner-level deductions, see the Partner's Instructions before completing Schedule SE.*

| | | |
|---|---|---|
| | A  Net earnings (loss) from self-employment | Schedule SE, Section A or B |
| | B  Gross farming or fishing income | See the Partner's Instructions |
| | C  Gross non-farm income | See the Partner's Instructions |
| **15** | **Credits** | |
| | A  Low-income housing credit (section 42(j)(5)) from pre-2008 buildings | See the Partner's Instructions |
| | B  Low-income housing credit (other) from pre-2008 buildings | See the Partner's Instructions |
| | C  Low-income housing credit (section 42(j)(5)) from post-2007 buildings | Form 8586, line 11 |
| | D  Low-income housing credit (other) from post-2007 buildings | Form 8586, line 11 |
| | E  Qualified rehabilitation expenditures (rental real estate) | See the Partner's Instructions |
| | F  Other rental real estate credits | See the Partner's Instructions |
| | G  Other rental credits | |
| | H  Undistributed capital gains credit | Form 1040, line 68; check box a |
| | I  Alcohol and cellulosic biofuel fuels credit | Form 6478, line 9 |

| | | | Report on |
|---|---|---|---|
| | **Code** | | |
| | J  Work opportunity credit | Form 5884, line 3 |
| | K  Disabled access credit | See the Partner's Instructions |
| | L  Empowerment zone and renewal community employment credit | Form 8844, line 3 |
| | M  Credit for increasing research activities | See the Partner's Instructions |
| | N  Credit for employer social security and Medicare taxes | Form 8846, line 5 |
| | O  Backup withholding | Form 1040, line 62 |
| | P  Other credits | See the Partner's Instructions |
| **16** | **Foreign transactions** | |
| | A  Name of country or U.S. possession | |
| | B  Gross income from all sources | Form 1116, Part I |
| | C  Gross income sourced at partner level | |
| | *Foreign gross income sourced at partnership level* | |
| | D  Passive category | |
| | E  General category | Form 1116, Part I |
| | F  Other | |
| | *Deductions allocated and apportioned at partner level* | |
| | G  Interest expense | Form 1116, Part I |
| | H  Other | Form 1116, Part I |
| | *Deductions allocated and apportioned at partnership level to foreign source income* | |
| | I  Passive category | |
| | J  General category | Form 1116, Part I |
| | K  Other | |
| | *Other information* | |
| | L  Total foreign taxes paid | Form 1116, Part II |
| | M  Total foreign taxes accrued | Form 1116, Part II |
| | N  Reduction in taxes available for credit | Form 1116, line 12 |
| | O  Foreign trading gross receipts | Form 8873 |
| | P  Extraterritorial income exclusion | Form 8873 |
| | Q  Other foreign transactions | See the Partner's Instructions |
| **17** | **Alternative minimum tax (AMT) items** | |
| | A  Post-1986 depreciation adjustment | |
| | B  Adjusted gain or loss | |
| | C  Depletion (other than oil & gas) | See the Partner's Instructions and the Instructions for Form 6251 |
| | D  Oil, gas, & geothermal — gross income | |
| | E  Oil, gas, & geothermal — deductions | |
| | F  Other AMT items | |
| **18** | **Tax-exempt income and nondeductible expenses** | |
| | A  Tax-exempt interest income | Form 1040, line 8b |
| | B  Other tax-exempt income | See the Partner's Instructions |
| | C  Nondeductible expenses | See the Partner's Instructions |
| **19** | **Distributions** | |
| | A  Cash and marketable securities | See Partner's Instructions |
| | B  Other property | |
| | C  Distribution subject to section 737 | |
| **20** | **Other information** | |
| | A  Investment income | Form 4952, line 4a |
| | B  Investment expenses | Form 4952, line 5 |
| | C  Fuel tax credit information | Form 4136 |
| | D  Qualified rehabilitation expenditures (other than rental real estate) | See the Partner's Instructions |
| | E  Basis of energy property | See the Partner's Instructions |
| | F  Recapture of low-income housing credit (section 42(j)(5)) | Form 8611, line 8 |
| | G  Recapture of low-income housing credit (other) | Form 8611, line 8 |
| | H  Recapture of investment credit | Form 4255 |
| | I  Recapture of other credits | See the Partner's Instructions |
| | J  Look-back interest — completed long-term contracts | See Form 8697 |
| | K  Look-back interest — income forecast method | See Form 8866 |
| | L  Dispositions of property with section 179 deductions | |
| | M  Recapture of section 179 deduction | |
| | N  Interest expense for corporate partners | |
| | O  Section 453(l)(3) information | |
| | P  Section 453A(c) information | See the Partner's Instructions |
| | Q  Section 1260(b) information | |
| | R  Interest allocable to production expenditures | |
| | S  CCF nonqualified withdrawals | |
| | T  Depletion information — oil and gas | |
| | U  Amortization of reforestation costs | |
| | V  Unrelated business taxable income | |
| | W  Precontribution gain (loss) | |
| | X  Other information | |

651108

| | |
|---|---|
| ☐ Final K-1 | ☐ Amended K-1 | OMB No. 1545-0099 |

**Schedule K-1**
(Form 1065)

**2008**

Department of the Treasury
Internal Revenue Service

For calendar year 2008, or tax
year beginning _____ , 2008
ending _____ , _____

**Partner's Share of Income, Deductions, Credits, etc.**  ► **See separate Instructions.**

| Part I | Information About the Partnership |
|---|---|

**A** Partnership's employer identification number
26-1599882

**B** Partnership's name, address, city, state, and ZIP code
MC-CDC San Angelo, Ltd.
1800 S. Washington, Suite 309
Amarillo, TX 79102

**C** IRS Center where partnership filed return
Ogden, UT

**D** ☐ Check if this is a publicly traded partnership (PTP)

| Part II | Information About the Partner |
|---|---|

**E** Partner's identifying number
75-2315295

**F** Partner's name, address, city, state, and ZIP code
American Housing Foundation
1800 S. Washington, Suite 311
Amarillo, TX 79102

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H** ☒ Domestic partner   ☐ Foreign partner

**I** What type of entity is this partner? **Exempt Org**

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 0.00000 % | 99.99000 % |
| Loss | 0.00000 % | 99.99000 % |
| Capital | 0.00000 % | 99.99000 % |

**K** Partner's share of liabilities at year end:
Nonrecourse ........................ $ _____
Qualified nonrecourse financing ....... $   3,149,685.
Recourse ........................... $ _____

**L** Partner's capital account analysis:
Beginning capital account ............ $ _____
Capital contributed during the year ..... $   2,824,936.
Current year increase (decrease) ...... $          0.
Withdrawals and distributions ......... $ _____
Ending capital account .............. $   2,824,936.

☒ Tax basis   ☐ GAAP   ☐ Section 704(b) book
☐ Other (explain)

**Part III  Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) | 15 | Credits |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | 16 | Foreign transactions |
| 4 | Guaranteed payments | | |
| 5 | Interest income | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | | |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | | |
| 9a | Net long-term capital gain (loss) | 17 | Alternative minimum tax (AMT) items |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | | |
| 10 | Net section 1231 gain (loss) | 18 | Tax-exempt income and nondeductible expenses |
| 11 | Other income (loss) | | |
| | | 19 | Distributions |
| 12 | Section 179 deduction | | |
| 13 | Other deductions | 20 | Other information |
| 14 | Self-employment earnings (loss) | | |

*See attached statement for additional information.

F O R   I R S   U S E   O N L Y

Schedule K-1 (Form 1065) 2008   **American Housing Foundation**                    26-1599882                    Page 2

This list identifies the codes used on Schedule K-1 for all partners and provides summarized reporting information for partners who file Form 1040. For detailed reporting and filing information, see the separate Partner's Instructions for Schedule K-1 and the instructions for your income tax return.

| | | **Report on** |
|---|---|---|
| **1** | **Ordinary business income (loss).** Determine whether the income (loss) is passive or nonpassive and enter on your return as follows. | |
| | | **Report on** |
| | Passive loss | Schedule E, line 28, column (g) |
| | Passive income | Schedule E, line 28, column (h) |
| | Nonpassive loss | Schedule E, line 28, column (i) |
| | Nonpassive income | Schedule E, line 28, column (j) |
| **2** | **Net rental real estate income (loss)** | See the Partner's Instructions |
| **3** | **Other net rental income (loss)** | |
| | Net income | Schedule E, line 28, column (g) |
| | Net loss | See the Partner's Instructions |
| **4** | **Guaranteed payments** | Schedule E, line 28, column (j) |
| **5** | **Interest Income** | Form 1040, line 8a |
| **6a** | **Ordinary dividends** | Form 1040, line 9a |
| **6b** | **Qualified dividends** | Form 1040, line 9b |
| **7** | **Royalties** | Schedule E, line 4 |
| **8** | **Net short-term capital gain (loss)** | Schedule D, line 5, column (f) |
| **9a** | **Net long-term capital gain (loss)** | Schedule D, line 12, column (f) |
| **9b** | **Collectibles (28%) gain (loss)** | 28% Rate Gain Worksheet, line 4 (Schedule D Instructions) |
| **9c** | **Unrecaptured section 1250 gain** | See the Partner's Instructions |
| **10** | **Net section 1231 gain (loss)** | See the Partner's Instructions |
| **11** | **Other income (loss)** | |
| | **Code** | |
| | A  Other portfolio income (loss) | See the Partner's Instructions |
| | B  Involuntary conversions | See the Partner's Instructions |
| | C  Section 1256 contracts and straddles | Form 6781, line 1 |
| | D  Mining exploration costs recapture | See Pub 535 |
| | E  Cancellation of debt | Form 1040, line 21) or 982 |
| | F  Other income (loss) | See the Partner's Instructions |
| **12** | **Section 179 deduction** | See the Partner's Instructions |
| **13** | **Other deductions** | |
| | A  Cash contributions (50%) | |
| | B  Cash contributions (30%) | |
| | C  Noncash contributions (50%) | |
| | D  Noncash contributions (30%) | See the Partner's Instructions |
| | E  Capital gain property to a 50% organization (30%) | |
| | F  Capital gain property (20%) | |
| | G  Contributions (100%) | |
| | H  Investment interest expense | Form 4952, line 1 |
| | I  Deductions — royalty income | Schedule E, line 18 |
| | J  Section 59(e)(2) expenditures | See the Partner's Instructions |
| | K  Deductions — portfolio (2% floor) | Schedule A, line 23 |
| | L  Deductions — portfolio (other) | Schedule A, line 28 |
| | M  Amounts paid for medical insurance | Schedule A, line 1 or Form 1040, line 29 |
| | N  Educational assistance benefits | See the Partner's Instructions |
| | O  Dependent care benefits | Form 2441, line 14 |
| | P  Preproductive period expenses | See the Partner's Instructions |
| | Q  Commercial revitalization deduction from rental real estate activities | See Form 8582 Instructions |
| | R  Pensions and IRAs | See the Partner's Instructions |
| | S  Reforestation expense deduction | See the Partner's Instructions |
| | T  Domestic production activities information | See Form 8903 Instructions |
| | U  Qualified production activities income | Form 8903, line 8 |
| | V  Employer's W-2 wages | Form 8903, line 15 |
| | W  Other deductions | See the Partner's Instructions |
| **14** | **Self-employment earnings (loss)** | |

**Note.** *If you have a section 179 deduction or any partner-level deductions, see the Partner's Instructions before completing Schedule SE.*

| | | |
|---|---|---|
| | A  Net earnings (loss) from self-employment | Schedule SE, Section A or B |
| | B  Gross farming or fishing income | See the Partner's Instructions |
| | C  Gross non-farm income | See the Partner's Instructions |
| **15** | **Credits** | |
| | A  Low-income housing credit (section 42(j)(5)) from pre-2008 buildings | See the Partner's Instructions |
| | B  Low-income housing credit (other) from pre-2008 buildings | See the Partner's Instructions |
| | C  Low-income housing credit (section 42(j)(5)) from post-2007 buildings | Form 8586, line 11 |
| | D  Low-income housing credit (other) from post-2007 buildings | Form 8586, line 11 |
| | E  Qualified rehabilitation expenditures (rental real estate) | See the Partner's Instructions |
| | F  Other rental real estate credits | See the Partner's Instructions |
| | G  Other rental credits | |
| | H  Undistributed capital gains credit | Form 1040, line 68; check box a |
| | I  Alcohol and cellulosic biofuel fuels credit | Form 6478, line 9 |

| | | **Report on** |
|---|---|---|
| | J  Work opportunity credit | Form 5884, line 3 |
| | K  Disabled access credit | See the Partner's Instructions |
| | L  Empowerment zone and renewal community employment credit | Form 8844, line 3 |
| | M  Credit for increasing research activities | See the Partner's Instructions |
| | N  Credit for employer social security and Medicare taxes | Form 8846, line 5 |
| | O  Backup withholding | Form 1040, line 62 |
| | P  Other credits | See the Partner's Instructions |
| **16** | **Foreign transactions** | |
| | A  Name of country or U.S. possession | |
| | B  Gross income from all sources | Form 1116, Part I |
| | C  Gross income sourced at partner level | |
| | *Foreign gross income sourced at partnership level* | |
| | D  Passive category | |
| | E  General category | Form 1116, Part I |
| | F  Other | |
| | *Deductions allocated and apportioned at partner level* | |
| | G  Interest expense | Form 1116, Part I |
| | H  Other | Form 1116, Part I |
| | *Deductions allocated and apportioned at partnership level to foreign source income* | |
| | I  Passive category | |
| | J  General category | Form 1116, Part I |
| | K  Other | |
| | *Other information* | |
| | L  Total foreign taxes paid | Form 1116, Part II |
| | M  Total foreign taxes accrued | Form 1116, Part II |
| | N  Reduction in taxes available for credit | Form 1116, line 12 |
| | O  Foreign trading gross receipts | Form 8873 |
| | P  Extraterritorial income exclusion | Form 8873 |
| | Q  Other foreign transactions | See the Partner's Instructions |
| **17** | **Alternative minimum tax (AMT) items** | |
| | A  Post-1986 depreciation adjustment | |
| | B  Adjusted gain or loss | |
| | C  Depletion (other than oil & gas) | See the Partner's Instructions and the Instructions for Form 6251 |
| | D  Oil, gas, & geothermal — gross income | |
| | E  Oil, gas, & geothermal — deductions | |
| | F  Other AMT items | |
| **18** | **Tax-exempt income and nondeductible expenses** | |
| | A  Tax-exempt interest income | Form 1040, line 8b |
| | B  Other tax-exempt income | See the Partner's Instructions |
| | C  Nondeductible expenses | See the Partner's Instructions |
| **19** | **Distributions** | |
| | A  Cash and marketable securities | |
| | B  Other property | See Partner's Instructions |
| | C  Distribution subject to section 737 | |
| **20** | **Other information** | |
| | A  Investment income | Form 4952, line 4a |
| | B  Investment expenses | Form 4952, line 5 |
| | C  Fuel tax credit information | Form 4136 |
| | D  Qualified rehabilitation expenditures (other than rental real estate) | See the Partner's Instructions |
| | E  Basis of energy property | See the Partner's Instructions |
| | F  Recapture of low-income housing credit (section 42(j)(5)) | Form 8611, line 8 |
| | G  Recapture of low-income housing credit (other) | Form 8611, line 8 |
| | H  Recapture of investment credit | Form 4255 |
| | I  Recapture of other credits | See the Partner's Instructions |
| | J  Look-back interest — completed long-term contracts | See Form 8697 |
| | K  Look-back interest — income forecast method | See Form 8866 |
| | L  Dispositions of property with section 179 deductions | |
| | M  Recapture of section 179 deduction | |
| | N  Interest expense for corporate partners | |
| | O  Section 453(l)(3) information | |
| | P  Section 453A(c) information | |
| | Q  Section 1260(b) information | See the Partner's Instructions |
| | R  Interest allocable to production expenditures | |
| | S  CCF nonqualified withdrawals | |
| | T  Depletion information — oil and gas | |
| | U  Amortization of reforestation costs | |
| | V  Unrelated business taxable income | |
| | W  Precontribution gain (loss) | |
| | X  Other information | |

PTPA0312   12/15/08                                  Schedule **K-1** (Form 1065) 2008

# Exhibit G



# American Housing Foundation

December 31, 2008

MC-CDC San Angelo, Ltd.
1800 S. Washington Street, Suite 311
Amarillo, Texas 79102
TIN# 26-1599882

Re: Acknowledgement of Gift in the Amount of $2,547,550 to American Housing Foundation
    TIN# 75-2315295

Dear Friends of American Housing Foundation:

Thank you for your generous gift to the Foundation which will provide funding for affordable
housing and educational opportunities to low-income individuals and families. It is greatly
appreciated.

Best regards,

Steve W. Sterquell, President

# Exhibit H

## RE: Question

Steve Sterquell

**Sent:** Tuesday, February 24, 2009 5:16 PM
**To:** Jack Hall [jhall@herringbank.com]

You did until December 31, 2008. This was the Hotel that Campbell wanted a charitable gift for. We could not do the gift last year because the Bank had held it in REO. At the end of last year we reflected that the LLC purchased it and the Bank held an interest in the LLC for long enough to get the charitable gift.

**From:** Jack Hall [mailto:jhall@herringbank.com]
**Sent:** Tuesday, February 24, 2009 5:06 PM
**To:** Steve Sterquell
**Subject:** RE: Question

Do we have a interest in MC-CDC San Angelo?

Jack Hall
Herring Bank
2201 Civic Circle
Amarillo, TX 79109
Telephone  806-677-7000  Ext 620
Fax         806-354-2273
jhall@herringbank.com

-----Original Message-----
**From:** Steve Sterquell [mailto:steve@americanhousing.org]
**Sent:** Tuesday, February 24, 2009 4:22 PM
**To:** Jack Hall
**Subject:** RE: Question

Jack:

Is Herring Financial Services part of Herring Bank or separate?

**For Herring Bank:**
MC-CDC San Angelo K-1
 - Line 1: Ordinary Loss ($178.00)
 - Line 9a: Long Term Capital Gain $1,428,440
 - Line 13E: Charitable Contribution $2,547,295
 -

**For Herring Bank**
LIHTC Canterbury-Puckett K-1
 - No gain or loss

**For Herring Bank and Vaudry Capital**
LIHTC River Falls-Three Fountains K-1
 - No gain or loss

**For Herring Bank**
LIHTC Amarillo Gardens K-1
 - No gain or loss
I
The remaining K-1's are for various interest of the Burgess Family. I believe this all that Herring Bank is a

http://mail.americanhousing.org/owa/?ae=Item&t=IPM.Note&id=RgAAAAA66BgY3pQ...    5/20/2009

**CONFIDENTIAL**                                                                   Sterqfam A 20286